# IN THE UNITED STATES DISTRICT COURT
# FOR THE MIDDLE DISTRICT OF ALABAMA

Thomas L. Brantley, Edna Rena Brown, Leanna W. Daniels, )
Jayne Yarbrough Garrett, Tracy Lee Griffis, Graves Pickett, )
Zachary Wayne Smith, who sues by and through his guardian )
and next of friend, Krista Smith, Sarah Louise Thomas, Jack )
Newell Wadsworth, Jodie Angeline Wilson, Brooke Abbott, )
Mary Olive Adair, Clark Emerson Adams, Julia Mae Adams, )
Melinda Denae Adams, Tangela Latasha Adams, Torrence )
Rondell Adams, Gill Albert, Ruby Lee Albert, Crystal D. )
Albright, Ethel Lee Albright, Joesph Albright, John Wesley )
Albright, Kenneth Jerome Albright, Sadie Mae Albright, )
Dorothy Myers Anderson, Gwendolyn Gail Anderson, Hazell )
Anderson, Helen Anderson, Kevin Patrick Anderson, Robert L. )
Anderson, Carolyn W. Arrington, Shirley M. Arthur, Sheila )
Ann Barnett, Alberta Richards Bates, Everleon Howard Bates, )
Georgianna Bates, Herman Charles Bates, Jerry Lee Bates, )
Otelia Bates, Madge G. Benefield, Hazel Beringer, Jeff )
Beringer, Essie Mae Blue, Madgeline Coleman Blue, Tyrone )
Gregory Blue, Sandra Lynett Bonner, Johnny L. Bowman, )
Lillie Mae Bowman, Rosemary D. Bowman, Victoria Jackson )
Bowman, Sylvia D. Brantley, Frank Brooks, Ivory Lee Brooks, )
who sues by and through his guardian and next of friend, )
Shukita Gardner, Rodney Leonard Brooks, Theresa Brooks, )
Virginia A. Brooks, Amond Terique Brown, who sues by and )
through his guardian and next of friend, April Brown, Demetric )
Antionne Brown, Juliet Brown, Minnie Pearl Brown, Robert )
Brown, Stanzell Deonate Brown who sues by and through his )
guardian and next of friend, Edna Brown, Beverly Lynn Burt, )
Martha L. Burt, Michael Shan Burt, Timothy Burt, Jo Ann )
Cain, Beverly Jean Pickett Carroll, Carlton Clay, Elaine Morris )
Coley, Freddie Lee Cook, Cheryl Ann Nash Cottle, Terry )
Dwayne Cottle, Mildred Cowling, Richard Lee Crawford, )
George Willis Cromer, Deloise Jean Cutler, Teresa Wright )
Cutler, Walter Matthew Cutler, Viola E. Davidson, Bettye Jean )
Davis, Daisy Maria Davis, Elizabeth Lamar Davis, Jessie Davis, )
Jimmy Lee Davis, Lanetta S. Davis, Martha Key Davis, )
Maurice Andrew Davis, Ollie B. Davis, Sandra Annetta Davis, )
Vanessa Warren Davis, Deshannon Nikole Debardelaben, )
Barbara Ann Deramus, Bernice C. Deramus, Hattie Mae )
Deramus, Kendra Marie Deramus, who sues by and through her )
guardian and next of friend, Barbara Deramus, Lonzell )
Deramus, Freddie A. Douglas, La'tasha Denise Douglas, who )
sues by and through her guardian and next of friend, Gail Tyus, )
Derrick Tyrone Dunnigan, who sues by and through his )
guardian and next of friend, Tiffany Laskey, Jabari Ellis, Mary )
Ellis, Melinda Renee Faison, Deanthony K. Ford, who sues by )
and through his guardian and next of friend, Shukita Gardner, )
Jennie Mae Frieson, Davarius R. Gardner, who sues by and )

**CIVIL ACTION NO.:**

**2:09-cv-00230-WHA**

**PLAINTIFFS DEMAND A
TRIAL BY STRUCK JURY**

<u>**Causes of Action:**</u>
    **Count I – Trespass.**
    **Count II – Public Nuisance.**
    **Count III – Private Nuisance.**
    **Count IV – Negligence.**
    **Count V – Wantonness.**
    **Count VI – Negligence** *Per Se*.
    **Count VII – Abnormally Dangerous Activity**
    **Count VIII – Fraudulent Suppression.**

through his guardian and next of friend, Shukita Gardner, )
Shukita D. Gardner, Techerisma La' Toya Gardner, who sues by )
and through her guardian and next of friend, Mary Stoudemire, )
Ella C. George, Evelyn Jean Gibbons, Rebecca Gibbons, )
Thomas Earl Gibbons, Willie Dorsey Gibbons, Laerica Detrine )
Gill, Eddie Lee Gipson, Gracie Mae Gipson, Rosa L. Gipson, )
Tommy Lee Gipson Jr., Tommy Lee Gipson Sr., Mary Jackson )
Harbison, Annie J. Hardy, Hattie Pearl Hardy, Regina Faye )
Hauswirth, Arby Lee Hines, Kay W. Hines, Johnnie L. Howard, )
Gladys Marie Hunter, Paulette Ingram, Elanda Marie Jackson, )
Freddie Jackson, Janice Gibbons Jackson, Mary Alberta )
Jackson, Mattie Myers Jackson, Ray Charles Jackson, Ruby )
Pearl Jackson, Scottie V. Jackson, Ulysses Jackson, Viola D. )
Jackson, Leonard James Sr., Leonard James Jr., Mary Ethel )
James, Reggie James, Jessie Pearl Jenkins, Annie Ree Johnson, )
Bertha Mae Johnson, Bruce O'Neal Johnson, Mattie Jean )
Johnson, Peggy Northington Johnson, Shadel Johnson,Armonee )
Lashaun Jones, who sues by and through her guardian and next )
of friend, Tiffany Laskey, Julia Lee Jones ,Mary Louise Jones, )
Annie Pearl Kellum, Dericco Antonio Kent, who sues by and )
through his guardian and next of friend, Tiffany Laskey, Alford )
Randolph Kirby, Arthur Francis Krause, Glenda Ann Krause, )
Jereline Lamar, Michael Lane Lamar, Bernice Mary Laskey, )
Joyce Ann Lawson, Jiles Lee Jr., Georgia Mae Lewis, Eula )
Hinkle Long, James Thomas Long Jr., James Thomas Long Sr., )
Kanesha Nicole Long, Delores Taylor Love, Lamarius L. )
Lovejoy, who sues by and through his guardian and next of )
friend, Pamela Lovejoy, Pamela Renee Lovejoy, Annie Marie )
Lucas, Ethel Mae Manora, Bessie Lee Marshall, Dakota Joe )
Mcafee, who sues by and through his guardian and next of )
friend, Michelle Mcafee, Josie Elaine McKeithen, John Henry )
McLemore, Lillie R. McLemore, Vivian Antionette McQueen, )
Barbara A. Merriweather, Michael Keith Merriweather, George )
Jeffrey Meredith, Catherine Mitchell, Dina Faye Moore, )
Josephine Moore, Nellie Jean Moore, Sheila Smith Morrissette, )
Kyriesha Sha'kira Moseley, who sues by and through her )
guardian and next of friend, Melinda Faison, Stanley Devonta )
Moseley, who sues by and through his guardian and next of )
friend, Melinda Faison, Lorenza Mosely, Katie Bell Mosley, )
M.L. Mosley, Grailen Levell Motley, Nellie G. Motley, Willie )
L. Motley, Gayle Wadsworth Myers, James Scott Myers, )
Tanner Wadsworth Myers, who sues by and through his )
guardian and next of friend, Shanna Myers, Georgia O'Neal, )
Denise Clark Owens, Dianne Moseley Palmer, Ben Parker Sr., )
Ethel L. Parker, Connie Hudson Parks, Deborah Anita Parks, )
Marquita Denise Parks, Willie Lee Peagler, Alice Mae Pickett, )

**First Amended Complaint**                                      **Page 2**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

Jessie T. Pickett, Kimberly Nikole Pickett, Patricia Delois )
Pickett, Shannon Ledel Pickett, Terella Pickett, Valerie D. )
Pickett, Willie J. Pickett, Tybee Lynn Poon, Belinda Jean )
Powell, Roderick Deromeo Rawlinson, Denise Reese, Oretta )
Earnestine Rice, Angela Rene Robinson, Barbara A Robinson, )
Debra Elaine Robinson, Kelsey Marlana Robinson, Kobe )
Edward Robinson, who sues by and through his guardian and )
next of friend, Angela Robinson, Maria C. Robinson, Mary )
Alice Robinson,Quincy Lemond Robinson, Robert Lee )
Robinson, Robert Lee Robinson Jr., Sinda Williams Robinson, )
Stacy Renard Robinson, Willie Mae Robinson, Larry Charles )
Rogers, Ruby Rogers, Amanda Denise Rudolph, Lucy Mae )
Rudolph, Coretta Rush, Eduardo Louis Sager, Edward Louis )
Sager, Mable Louis Sager, Jessie Bell Sanders, Priscilla E. )
Sanders, Shirley Ann Sanders, Eller Jean Savage, Brenda Nell )
Scott, Eddie Dean Scott, Latasha Sherree Scott, Mary Celeste )
Scott, Johnny C. Sears, Wanda Denise Sears, Lela Mae Sims, )
Larry Lammarr Slayton, Mary Frances Slayton, Brandon )
Deontae Smith, who sues by and through his guardian and next )
of friend, Dianne Smith, Corine Smith, Cynthia Elaine Smith, )
Dianne Smith, Dorothy Jean Smith, Estelle Smith , Ethel Mae )
Smith, Krista Mechelle Smith, Kristina Delaine Smith, who )
sues by and through her guardian and next of friendm Zebrah )
Smith, Lakecia Renee Smith, Mary Lue Smith, Morris Smith, )
Mose Smith Sr., Robert Lawrence Smith , Rod'Tavius Smith, )
who sues by and through his guardian and next of friend, )
Dianne Smith, Rosetta Smith, Theodis Smith, Zebrah Moton )
Smith, Earnestine Perry Steele, Odessie M. Steele, Patrick )
Tremaine Steele, Shirley White Steele, Carl Hughlette Stewart )
Jr., Donna Faye Stewart, Alfreda Stoudemire, Antonio Keaaron )
Stoudemire, who sues by and through his guardian and next of )
friend, Atraina Stoudemire, Atraina Lorena Stoudemire, Clyde )
L Stoudemire, De'aaron Marquil Stoudemire, who sues by and )
through his guardian and next of friend, Atraina Stoudemire, )
Eldrick Pernell Stoudemire, who sues by and through his )
guardian and next of friend, Atraina Stoudemire, Geraldine )
Stoudemire, Sadie Mae Stoudemire, Shannha Sabrina )
Stoudemire, Tauchie Marie Stoudemire, Timothy Stoudemire, )
Michelle Smith Sturgeon, Barbara Culpepper Tatum, Sammy )
Tatum , Annie B Taylor, Brown Thomas Jr., Harry J. Thomas, )
Mary E. Thomas, Virgie L Thomas, Yolanda Thomas, )
Gwendodolyn Townsend, Kebrina Annette Townsend, who )
sues by and through her guardian and next of friend, Alonza D. )
Townsend, Timothy T. Townsend Jr., Cynthia Deloris Tucker, )
Chicaree Nicole Tyus, Gail Denise Tyus, Ashley Danielle )
Underwood, Marcus Terrell Underwood, Teresa Underwood, )

**First Amended Complaint**                                                                          **Page 3**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

Clarence Edward Varner, Georgia Mae Wallace, Martha Ann )
Wallace, Foster L. Ware, Plummie S. Ware, Barbara Ann )
Wesson, Donna E. White, Joyce Ann White, Michael Shane )
White, Dorothy Mosely Williams, Lisa Michelle Williams, )
Monica Rena Williams, Violet Mae Williams, Aretina Lashaun )
Williamson, Arthur Williamson, Georgia G. Williamson, )
Dorian Khalil Willis , who sues by and through his guardian )
and next of friend, Kecia L. Cyrus, Eldrick L. Willis, Rosetta )
Willis, Wallace Howard Wills, Charlie Wood, Debra Elaine )
Woods, Jakerrius Kameron Wyatt, who sues by and through his )
guardian and next of friend, Kimberly Pickett, Deborah )
Deramus Yarbrough, and Annie Laura Yelder; all of whom are )
citizens of Alabama, )
)
)
**Plaintiffs,** )
)
)
**versus** )
)
)
**INTERNATIONAL PAPER COMPANY**, a New York
corporation (Alabama No. F/C 853-624),

**Defendants.**

# FIRST AMENDED COMPLAINT

COME NOW the Plaintiffs, by and through the undersigned counsel, and file this amended complaint against International Paper Company, alleging and averring as follows:

## Introduction

1.      This lawsuit is centered around the operation of a paper manufacturing facility located in downtown Prattville, Alabama (hereinafter the "Facility") from which tons of hazardous substances, pollutants, contaminants, and other toxic and harmful materials are, and have for years been, continuously released into the environment.  For the purposes of this First Amended Complaint, the phrase "released into the environment" shall include, without limitation, releases into the atmosphere, releases into the waterways and watershed, and releases onto and into the soil.

**First Amended Complaint**                                                                                   **Page 4**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

2.      The hazardous substances, pollutants, contaminants, and other toxic materials released into the environment from the Facility (hereinafter the "Hazardous Substances") include generally, without limitation:

A.      "Hazardous Chemicals," as described in 29 CFR Part 1910 Subpart Z;

B.      "Hazardous Air Pollutants" (HAPs), as described in 40 CFR § 63.2;

C.      "Hazardous Wastes," as described in 40 CFR Part 261, Subpart D;

D.      "Acute Hazardous Wastes," as described in 40 CFR § 261.30(b);

E.      "Hazardous Waste Constituents," as described in 40 CFR Part 261, Appendix VIII;

F.      "Hazardous Substances," as described in 40 CFR § 302.4; 40 CFR § 117.3;

G.      "Extremely Hazardous Substances," as described in 40 CFR Part 355, Appendices A and B;

H.      "Toxic Chemicals," as described in 40 CFR § 372.65;

I.      "Imminently Hazardous Chemical Substances or Mixtures," as described in 15 U.S.C § 2606(f)(1976), as amended; and

J.      "Hazardous Materials," as described in 49 CFR § 105.5(b).

3.      The Hazardous Substances released into the environment from the Facility include specifically, without limitation:

A.      Polychlorinated Dioxins/Furans, including, without limitation, all cogeners such as 2,3,7,8-Tetrachlorodibenzo-p-dioxin (TCDD), chlorinated dibenzofurans (CDF), and other structurally related groups of chemicals from the family of halogenated aromatic hydrocarbons;

B.      Particulate Matter, including PM-2.5 and PM-10;

C.      Volatile Organic Compounds (VOC's), including, without limitation, acetaldehyde, acrolein, benzene, ethylbenzene, ethylene, ethylene glycol, formaldehyde, methylene chloride, methyl ethyl ketone (MEK), phenols, 1,1,1-

**First Amended Complaint**                                                                          **Page 5**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

trichloroethane, trichloroethylene, toluene, and xylene, including all mixed isomers; and

D.  Polycyclic Aromatic Hydrocarbons (PAH's), including, without limitation, anthracene, benzo(b,j,k)fluoranthene, benzo(ghi)perylene, benzo(a)pyrene, coronene, dibenz(a,h)anthracene, indeno(1,2,3,-cd)pyrene, naphthalene, ovalene, phenanthrene, propylene, pyrene, and styrene..

4.  Dioxins are unreasonably dangerous and are known to be capable of causing significant health problems in both humans and animals. TOXICOLOGICAL PROFILE FOR CHLORINATED DIBENZO-P-DIOXINS, U.S. Department Of Health And Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry, December 1998. In fact, the IARC has classified 2,3,7,8-tetrachloro-p-dioxin as a Class I Known Human Carcinogen. The toxicity of dioxins first became known more than 40 years ago, beginning in the early 1960's. During that 40-year period, dioxins have caused death and disease:

A.  Among the inhabitants of a Dutch community after a 1963 explosion of a chemical plant near Amsterdam;

B.  Among American soldiers and Vietnamese as a result of the use of the defoliant Agent Orange during the Vietnam War;

C.  Among Italians as a result of a 1976 explosion at a Seveso, Italy chemical plant; and

D.  Among the inhabitants of the entire town of Times Beach, Missouri as a result of the use of dioxin-contaminated waste water used to control dust in the town.

5.  Furans are unreasonably dangerous and are known to be capable of causing significant health problems in both humans and animals. TOXICOLOGICAL PROFILE FOR 2,3 BENZOFURAN, U.S. Department Of Health And Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry, September 1992. The unreasonably dangerous nature of furans was known no later than 1960. Wilson, R.H., McCormick, W.E., *Plastics: The Toxicology of Synthetic Resins*, AMA ARCHIVES OF INDUSTRIAL HEALTH 21:536-548 (1960).

**First Amended Complaint**                                                                 **Page 6**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

6.      Polycyclic aromatic hydrocarbons are unreasonably dangerous and are known to be capable of causing significant health problems in both humans and animals.  TOXICOLOGICAL PROFILE FOR POLYCYCLIC AROMATIC HYDROCARBONS, U.S. Department Of Health And Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry, August 1995.  The unreasonably dangerous nature of polycyclic aromatic hydrocarbons have been known for almost a century.  Mixtures of polycyclic aromatic hydrocarbons that include benzo[a]pyrene such as coal tar were shown to be dermal carcinogens in animals as early as 1918.  Yamagiwa, K., Ichikawa, K., *Experimental Study of the Pathogenesis of Carcinoma*. JOURNAL OF CANCER RESEARCH 3:1-29 (1918).

7.      The Hazardous Substances released into the environment from the Facility are known to have severe and adverse health effects on humans, including, without limitation, the diseases from which Plaintiffs now suffer or have suffered.

8.      The Hazardous Substances released into the environment from the Facility are unreasonably dangerous and have long been known to cause significant adverse health effects in both humans and animals.

9.      The Hazardous Substances released into the environment from the Facility were and are accompanied by – indeed, even evidenced by – the deposition of particulate matter (hereinafter the "Particulate Matter") and certain noxious odors (hereinafter the "Noxious Odors"), which are simply the physical manifestation of the Hazardous Substances.

10.      The Facility has been rated (http//www.scorecard.org) as being among the "dirtiest facilities in the U.S." because:

    A.      It is in the top 10 percent in total environmental releases.

    B.      It is in the top 10 percent in non-cancer risk from both air and water releases.

    C.      It is in the top 10 percent in air releases of recognized carcinogens.

**First Amended Complaint**                                                                                    **Page 7**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

11.     Defendant, International Paper Company, is a global corporation organized and existing under New York law and having its principal place of business located in Tennessee (hereinafter "International Paper").  Although it has no principal place of business in Alabama, International Paper is authorized to operate and conduct business in Alabama (Alabama No. F/C 853-624), and, in fact, actively operates the Facility.

12.     International Paper is the successor in interest to Union Camp Corporation (Alabama No. F/C 857-215), a corporation organized and existing in Virginia until its merger into International Paper on April 30, 1999.  Prior to the merger, Union Camp Corporation operated the Facility.  As used herein, the term "Defendant" and "International Paper" includes Union Camp Corporation, and International Paper is sued:

A.     In its individual capacity.

B.     As a successor in interest to Union Camp Corporation.

C.     As a successor in interest to each of those entities that, through discovery or otherwise, is identified during the course of litigation as its predecessor in interest.

D.     As an alter ego to Union Camp Corporation.

E.     As an alter ego to each of those entities that, through discovery or otherwise, is identified during the course of litigation as its adjunct or instrumentality.

13.     All Plaintiffs are present or past citizens and residents of Alabama, specifically the City of Prattville and the surrounding area.

14.     Plaintiffs have resided and/or worked in the community that surrounds the Facility and/or have owned property located in that community.  In addition, Plaintiffs are all persons who have losses occasioned by International Paper's actions, including, without limitation, personal injuries, medical problems, fear of future medical problems, and property damage, all of which were proximately caused by the release of the Hazardous Substances, Particulate Matter, and Noxious Odors into the environment from the Facility.

**First Amended Complaint**                                                                          **Page 8**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

15.     By virtue of 28 U.S.C. § 1332, this Court has diversity jurisdiction over all of Plaintiffs' state law causes of action because there is complete diversity between the parties and each Plaintiffs' individual claim exceeds $75,000 (excluding interest and costs).

16.     Venue is permissible and proper in this district pursuant to 28 U.S.C. § 1391, in that a substantial portion of the events and omissions giving rise to Plaintiffs' claims occurred in Prattville, Alabama and the persons and properties at issue are located there.

17.     When reference in this First Amended Complaint is made to any act or omission by the Defendants, it shall be deemed to mean that the officers, directors, agents, employees, or representatives of Defendants committed or authorized such act or omission, or failed to adequately supervise or properly control or direct their employees while engaged in the management, direction, operation, or control of the affairs of the Defendants, and did so while acting within the scope of their employment or agency.

18.     Plaintiffs have brought this case seeking damages and injunctive relief for injuries proximately caused by the release of Hazardous Substances, Particulate Matter, and Noxious Odors from the Facility.

19.     Despite knowing for several years that it was causing Hazardous Substances, Particulate Matter, and Noxious Odors to be released into the environment from the Facility, International Paper intentionally failed to disclose this information to Plaintiffs.  As a result:

A.     For several years Plaintiffs have been continually and unknowingly exposed to the Hazardous Substances, Particulate Matter, and Noxious Odors released into the environment from the Facility.  As a direct and proximate consequence of their exposure to the Hazardous Substances, Plaintiffs' health has been impaired and they have suffered injuries.  Moreover, as a result of the length and level of their exposure to the Hazardous Substances, Plaintiffs' long term health is at risk.

**First Amended Complaint**                                                                                    **Page 9**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

B.      For several years real property, personal property, and fixtures (hereinafter collectively the "Property") owned by Plaintiffs has been continually and unknowingly contaminated by the Hazardous Substances, Particulate Matter, and Noxious Odors released into the environment from the Facility.  As a direct and proximate consequence of this contamination, Plaintiffs have suffered damage to and diminution of the value of their Property, and they have lost the expected use and enjoyment of their Property, and, in addition, have and will be required to spend large sums of money to clean up their Property.

## Factual Allegations

20.     The Facility is a paper manufacturing mill located in Prattville, Alabama.

21.     International Paper regularly and periodically caused the Facility to release Hazardous Substances, Particulate Matter, and Noxious Odors into the environment.

22.     The actions of International Paper and its employees, agents, officers, and representatives, constituted violations of laws intended to protect Plaintiffs from the effects of the Hazardous Substances, Particulate Matter, and Noxious Odors, including, without limitation, the following laws:

A.      THE RESOURCE CONSERVATION AND RECOVERY ACT, 42 U.S.C. §§ 6901, *et seq*. (1976), as amended, as described in 40 CFR Parts 239-282 and in ADEM[1] Admin. Code R. 335-13 and 335-14 (hereinafter "RCRA").

B.      THE COMPREHENSIVE ENVIRONMENTAL RESPONSE COMPENSATION AND LIABILITY ACT, 42 U.S.C. §§ 9601, *et seq.* (1980) as amended, as described in 40 CFR Parts 370 – 374 (hereinafter "CERCLA").

C.      SUPERFUND AMENDMENT AND REAUTHORIZATION ACT OF 1986, Pub. L. No. 99-499 (codified as amended in scattered sections of the UNITED STATES CODE), as

---

1.      "ADEM" refers to the Alabama Department of Environmental Management.

**First Amended Complaint**                                                                 **Page 10**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

described in 40 CFR Parts 370 – 374 (hereinafter "SARA").  This legislation reauthorized CERCLA to continue cleanup activities around the country.

D.   THE EMERGENCY PLANNING COMMUNITY RIGHT TO KNOW ACT, 42 U.S.C. §§ 11001, *et seq.* (1986), as amended, as described in 40 CFR Part 370.  Also known as Title III of SARA, this legislation was enacted to help local communities protect public health, safety, and the environment from chemical hazards.

E.   OSHA[2] Hazardous Waste Operations and Emergency Response Standard, which applies to all facilities and situations in which workers are exposed to physical or chemical hazards during activities such as cleaning up hazardous waste sites or responding to emergencies involving releases of hazardous materials or wastes under CERCLA or RCRA, as described in 29 CFR §§ 1910.120 and 1926.65.

F.   THE CLEAN AIR ACT, 42 U.S.C. §§ 7401, *et seq.* (1970), as amended, as described in 40 CFR Parts 50 – 97, and in ADEM Admin. Code R. 335-3 and in the JCDH-APCP[3] Rules and Regulations.

G.   THE CLEAN WATER ACT, 33 USCS §§ 1251, *et seq.* (1972), as amended, as described in 40 CFR Parts 100 – 149 and in ADEM Admin. Code R. 3356-6.

H.   THE SOLID WASTE DISPOSAL ACT, 42 USCS §§ 6901 *et seq.*;/THE ALABAMA AIR POLLUTION CONTROL ACT OF 1971, *CODE OF ALABAMA* §§ 22-28-1, *et seq.*;

I.   THE ALABAMA HAZARDOUS WASTES MANAGEMENT AND MINIMIZATION ACT, *CODE OF ALABAMA* §§ 22-30-1, *et seq.*;

J.   THE ALABAMA SOLID WASTES DISPOSAL ACT, *CODE OF ALABAMA* §§ 22-27-1, *et seq.*;

K.   THE ALABAMA ENVIRONMENTAL MANAGEMENT ACT, *CODE OF ALABAMA* §§ 22-22A-1, *et seq.*;

---

2.      "OSHA" refers to the Occupational Safety and Health Administration.

3.      "JCDH-APCP" refers to the State of Alabama Jefferson County Department of Health Air Pollution Control Program.

**First Amended Complaint**                                                                 **Page 11**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

L.      THE ALABAMA WATER POLLUTION CONTROL ACT, *CODE OF ALABAMA* §§ 22-22-1, *et seq.*;

M.      THE ALABAMA UNDERGROUND STORAGE TANK AND WELLHEAD PROTECTION ACT OF 1988, *CODE OF ALABAMA* §§ 22-36-1, *et seq.*;

N.      ADEM Regulation 335-3-3-.05(19)(c);

O.      ADEM Regulation 335-3-4-.02(1) and (2);

P.      ADEM Regulation 335-3-14-.01(1)(b);

Q.      ADEM Regulation 335-14-5;/ADEM Regulation 335-14-7-.08;

R.      ADEM Regulation 335-14-7-.08, subpart H; and

S.      ADEM Regulation 335-14-X.

23.     The actions of International Paper in violating the foregoing laws and regulations constitute violations of duties imposed by law and intended to prevent harm to Plaintiffs and other persons similarly situated.

24.     At all times pertinent hereto, International Paper knew, or should have known, that the Facility was releasing Hazardous Substances, Particulate Matter, and Noxious Odors into the environment at a level that was unlawful and at a level that could cause injury to persons and Property.

25.     At all times pertinent hereto, International Paper knew, or should have known, that the operations, waste management, and emissions controls at the Facility have been environmentally unsound and that, as a result, Hazardous Substances, Particulate Matter, and Noxious Odors have been released into the environment and onto Plaintiffs and their Property.

26.     International Paper was required to report the volume of Hazardous Substances, Particulate Matter, and Noxious Odors that were being released into the environment from the Facility, but for many years International Paper underreported those releases.  International Paper knew, or should have known, that it was underreporting the volume of Hazardous Substances,

**First Amended Complaint**                                                                                          **Page 12**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

Particulate Matter, and Noxious Odors that were being released into the environment from the Facility.

27.     Plaintiffs were among the intended beneficiaries of International Paper's duty to report the volume of Hazardous Substances, Particulate Matter, and Noxious Odors that were being released into the environment from the Facility.

28.     Exposure to the Hazardous Substances, Particulate Matter, and Noxious Odors released into the environment from the Facility are known to cause, promote, and accelerate cancer, to cause birth defects, and to cause other serious, disabling, and life-threatening diseases and health conditions in humans.

29.     At all times pertinent hereto, International Paper knew or should have known that the release of Hazardous Substances, Particulate Matter, and Noxious Odors from the Facility into the environment could, and in fact, did, directly and proximately cause, promote, and accelerate cancer, cause birth defects, and cause other serious, disabling, and life-threatening diseases and health conditions in humans. The attached Exhibit A spreadsheet lists certain specific illnesses suffered by individual Plaintiffs and known to be among those caused, promoted, and/or accelerated by exposure to the Hazardous Substances, Particulate Matter, and Noxious Odors released into the environment from the Facility.

30.     The Hazardous Substances, Particulate Matter, and Noxious Odors released into the environment from the Facility have, in fact, directly and proximately caused, promoted, and accelerated cancer, caused birth defects, and caused other serious, disabling, and life-threatening diseases and health conditions in Plaintiffs. (Please see attached Exhibit A spreadsheets for specific damages.)

31.     The Hazardous Substances, Particulate Matter, and Noxious Odors released into the environment from the Facility have been deposited onto and contaminated Plaintiffs' Property. Among other losses, each of these Plaintiffs has suffered damage to their air-

**First Amended Complaint**                                                                                   **Page 13**
***Thomas L. Brantley, et al., v. International Paper Company***
**In the United States District Court for the Middle District of Alabama**

conditioning units and to the roofs of their homes.  (Please see attached Exhibits B & C spreadsheets for specific damages.)

32.     At all times pertinent hereto, International Paper knew or should have known that the release of Hazardous Substances, Particulate Matter, and Noxious Odors from the Facility into the environment could, and in fact, did, directly and proximately cause damage to Property in the community surrounding the Facility.

33.     Plaintiffs' exposure to the Hazardous Substances, Particulate Matter, and Noxious Odors released into the environment from the Facility directly and proximately caused Plaintiffs to suffer damages, including, without limitation:

A.     Serious, disabling, and life-threatening diseases and health conditions.

B.     Emotional injuries, including pain and suffering.

C.     Loss of wages.

D.     Medical expenses.

E.     Future medical expenses.

F.     Loss of enjoyment of life.

(Please see attached spreadsheets for specifics)

34.     International Paper has used Plaintiffs' Property as if that Property belonged to International Paper and was a part of the Facility.  The manner in which International Paper has done this is by dumping its waste, debris, and ash on and near Plaintiffs' properties, by its continuing use of those piles, and by its failure to remove the existing hundreds of thousands of tons of waste, debris, and ash dumped on or near Plaintiffs' properties.

35.     International Paper reaps tremendous economic benefit and avoids substantial costs by its use of Plaintiffs' properties as its own effective supplementary dumping grounds. International Paper could remove the waste, debris, and ash and cease and desist from further creation and use of waste, debris, and ash piles on or near Plaintiffs' properties, but has chosen

**First Amended Complaint**                                                    **Page 14**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

not to do so in order to save itself money, thus gaining the use and enjoyment of the saved money while at the same time reducing the use and enjoyment of Plaintiffs' properties. International Paper knew, or should have known, that its actions were invasive and interfered with Plaintiffs' enjoyment of their Property.

36.    International Paper negligently and/or knowingly suppressed the following facts, all of which it was required to disclose:

A.    The nature and extent of the release of Hazardous Substances, Particulate Matter, and Noxious Odors from the Facility into the environment.

B.    The fact that unprotected persons, including Plaintiffs, should not be exposed to the Hazardous Substances, Particulate Matter, and Noxious Odors released from the Facility into the environment.

C.    That exposure to the Hazardous Substances, Particulate Matter, and Noxious Odors released from the Facility into the environment could occur by breathing, ingesting, or otherwise coming into contact with the Hazardous Substances, Particulate Matter, and Noxious Odors.

D.    That exposure to the Hazardous Substances, Particulate Matter, and Noxious Odors released from the Facility into the environment could cause, promote, and accelerate cancer, cause birth defects, and cause other serious, disabling, and life-threatening diseases and health conditions.

E.    That the Hazardous Substances, Particulate Matter, and Noxious Odors released from the Facility into the environment could cause a diminution in value of Property and the loss of enjoyment thereof.

37.    Through its actions and by suppressing the foregoing information, International Paper prevented Plaintiffs and other neighboring Property owners and residents from fully evaluating and understanding the situation and delayed Plaintiffs' assertion of their legal rights.

**First Amended Complaint**                                                                                      **Page 15**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

38.     In addition to knowing that their actions and inactions were wrongful, Defendants know or had reason to know that Facility's releases of hazardous substances onto neighboring residential areas was and is improper as creating public nuisance under Alabama statutory laws and the common law in existence at time relevant hereto.

## COUNT I
## TRESPASS

39.     Plaintiffs adopt, allege, and incorporate herein by reference all the averments and allegations set forth in paragraphs 1 through 38 of this complaint as if fully set forth herein.

40.     International Paper's continuous release of the Hazardous Substances, Particulate Matter, and Noxious Odors into the environment resulted in the contamination of Plaintiffs' property and constituted a continuous trespass onto Plaintiffs' property.

41.     At all times that International Paper trespassed onto Plaintiffs' property, each Plaintiff had the exclusive right to possession of said property. Specifically, none of the Plaintiffs had leased the property to a third party during the period of the continuing trespass.

42.      International Paper's continuous release of the Hazardous Substances, Particulate Matter, and Noxious Odors

     A. Caused substantial injury to the real property, personal property and fixtures owned by each Plaintiff in the form of the contamination of said property, the deposit of the Hazardous Substances, Particulate Matter onto said Property, and the resulting substantial diminution in value of said Property.

     B. Caused substantial injury to the health and welfare of each Plaintiff who suffered personal injury and contacted diseases as a result of their exposure to

**First Amended Complaint**                                                                          **Page 16**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

Hazardous Substances, Particulate Matter, and Noxious Odors while on the Property where they resided.

43.     International Paper never sought or obtained these Plaintiffs' consent to enter onto their Property or to permit the Hazardous Substances, Particulate Matter, and Noxious Odors to invade these Plaintiffs' properties.

44.     The entry and presence of the Hazardous Substances, Particulate Matter, and Noxious Odors onto these Plaintiffs' Property is unauthorized.

45.     As a direct and proximate consequence of the continuous trespass onto their Property, these Plaintiffs have suffered and continue to suffer injury to their Property, deprivation of the reasonable use and value of their Property, a decrease in the value of their Property, the nuisance and inconvenience of having to cope with the Noxious Odors, and other damages.

46.     Plaintiffs are entitled to injunctive relief against International Paper, including, without limitation, the following:

A. Injunctive relief to compel International Paper to remediate the contamination of Plaintiffs' Property.

B.  Injunctive relief to prevent further trespass and contamination of Plaintiffs' Property.

C.  Injunctive relief to prevent any further release of Noxious Odors.

47.     Plaintiffs are entitled to recover damages from International Paper, including, without limitation, the following:

**First Amended Complaint**                                                                          **Page 17**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

A.  Compensation for assessment and remediation costs;

B.  Compensation for the diminution in value of and stigma to Plaintiffs'

Property;

C.  Compensation for the loss of the use and enjoyment of Plaintiffs' Property;

D. Compensation for the annoyance, discomfort, and inconvenience;

E.  Compensation for other consequential and incidental damages;

F. Punitive damages in an amount sufficient to punish International Paper and to

deter future misconduct.

## COUNT II
## PUBLIC NUISANCE

48.     Plaintiffs adopt, allege, and incorporate herein by reference all of the averments and allegations set forth in paragraphs 1 through 47 of this complaint as if fully set forth herein.

49.     The air above the ground and the water below the ground are held by the State of Alabama in an irrevocable trust for the benefit of the public.   Plaintiffs are among the beneficiaries of that irrevocable trust.

50.     The contamination of the air, surface water, soil, and groundwater of the Prattville Community with the Hazardous Substances, Particulate Matter, and Noxious Odors released from the Facility wrongfully damaged trust assets for an improper, private purpose.

51.     The contamination of the air, surface water, soil, and groundwater of the Prattville Community with the Hazardous Substances, Particulate Matter, and Noxious Odors released from the Facility unreasonably interfered with the health, safety, and Property rights of the surrounding community.

**First Amended Complaint**                                                                                                   **Page 18**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

52.     The actions of International Paper in causing the release of Hazardous Substances, Particulate Matter, and Noxious Odors from the Facility subverted public order, decency, and morals, and further constituted an obstruction of public rights.

53.     The contamination of the air, surface water, soil, and groundwater of the Prattville Community with the Hazardous Substances, Particulate Matter, and Noxious Odors released from the Facility constituted a public nuisance.

54.     The contamination of the air, surface water, soil, and groundwater of the Prattville Community with the Hazardous Substances, Particulate Matter, and Noxious Odors released from the Facility proximately caused Plaintiffs' injuries.

55.     The injuries caused by the public nuisance are unique to Plaintiffs in this case hereby entitling them to be awarded damages for their injuries.

56.     Plaintiffs have standing to pursue an action against International Paper for public nuisance because of their unique, close proximity to the Facility and because they have suffered and continue to suffer injuries not shared by the community at large.

57.     As a direct and proximate consequence of the public nuisance, the entire Prattville community, including the Plaintiffs, has suffered and continues to suffer injury; although the Plaintiffs have suffered special injury as alleged in Paragraph 56.

58.     Plaintiffs are entitled to injunctive relief to against International Paper, including, without limitation, the following:

>    a. Injunctive relief to compel International Paper to remediate the contamination of the entire Prattville community.
>    b. Injunctive relief to prevent further trespass and contamination of the Prattville community.

**First Amended Complaint**                                                                 **Page 19**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

59.     Plaintiffs are entitled to recover damages from International Paper, including, without limitation, the following:

a. Compensation for assessment of the contamination of the Prattville community and remediation of that contamination;

b. Compensation for the diminution in value of and stigma to Plaintiffs' Property;

c. Compensation for the loss of the use and enjoyment of Plaintiffs' Property;

d. Compensation for the annoyance, discomfort, and inconvenience;

e. Compensation for other consequential and incidental damages;

f. Punitive damages in an amount sufficient to punish International Paper and to deter future misconduct.

## COUNT III
## PRIVATE NUISANCE

60.     Plaintiffs adopt, allege, and incorporate herein by reference all of the averments and allegations set forth in paragraphs 1 through 59 of this complaint as if fully set forth herein; , except for the allegations that all members of the Prattville Community have been affected by the emissions from the Facility. For purposes of this Count III only, the Plaintiffs allege that only they have suffered any injury as a result of said emissions.  These injuries are the result of the Plaintiffs' ownership of land within close proximity of the Facility, and/or the Plaintiffs' special susceptibility to suffering personal injury, or emotional distress from the odorous emissions.

61.     International Paper has invaded and interfered with, and is invading and interfering with, Plaintiffs' through the release of Hazardous Substances, Particulate Matter, and Noxious Odors into the environment and onto Plaintiffs' Property and persons, thereby resulting in a private nuisance.

**First Amended Complaint**                                                                    **Page 20**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

62.     The contamination of the air, surface water, soil, and groundwater of the Prattville Community with the Hazardous Substances, Particulate Matter, and Noxious Odors released from the Facility unreasonably invaded and interfered with Plaintiffs' interest in the private use and enjoyment of their Property.

63.     The contamination of the air, surface water, soil, and groundwater of the Prattville Community with the Hazardous Substances, Particulate Matter, and Noxious Odors released from the Facility proximately caused Plaintiffs to suffer personal injuries, land damage, and loss of use and enjoyment of their Property.

64.     The contamination of the air, surface water, soil, and groundwater of the Prattville Community with the Hazardous Substances, Particulate Matter, and Noxious Odors released from the Facility constituted a private nuisance.

65.     The contamination of the air, surface water, soil, and groundwater of the Prattville Community with the Hazardous Substances, Particulate Matter, and Noxious Odors released from the Facility proximately caused Plaintiffs' injuries.

66.     As a direct and proximate consequence of the private nuisance, Plaintiffs have suffered and continue to suffer injury.

67.     Plaintiffs are entitled to injunctive relief to against International Paper, including, without limitation, the following:

        a.  Injunctive relief to compel International Paper to remediate the contamination of Plaintiffs' Property.

        b.  Injunctive relief to prevent further trespass and contamination of Plaintiffs' Property.

68.     Plaintiffs are entitled to recover damages from International Paper, including, without limitation, the following:

**First Amended Complaint**                                                                                     **Page 21**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

a. Compensation for assessment of the contamination of Plaintiffs' Property and remediation of that contamination;

b. Compensation for the diminution in value of and stigma to Plaintiffs' Property;

c. Compensation for the loss of the use and enjoyment of Plaintiffs' Property;

d. Compensation for the annoyance, discomfort, and inconvenience;

e. Compensation for other consequential and incidental damages;

f. Punitive damages from International Paper in an amount sufficient to punish International Paper and to deter future misconduct.

## COUNT IV
## NEGLIGENCE

69.     Plaintiffs adopt, allege, and incorporate herein by reference all of the averments and allegations set forth in paragraphs 1 through 68 of this complaint as if fully set forth herein.

70.     International Paper, together with its employees, agents, officers, and representatives, owed duties of care to Plaintiffs from the commencement of operations of the Facility and continuing through the present.

71.     International Paper breached the duties of care that it owed to Plaintiffs.

72.     As a proximate and foreseeable consequence of the breach of the duties of care owed by International Paper and its employees, agents, officers, and representatives, Plaintiffs suffered injury.

73.     As a result of these breaches, and as a direct and proximate consequence of International Paper's negligence, Plaintiffs' health has been jeopardized, and Plaintiffs have been prevented from fully evaluating the situation, previously asserting their legal rights to protection

**First Amended Complaint**                                                                                         **Page 22**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

of their persons and properties, and taking measures to minimize their potential exposure to hazardous substances.

74.     Plaintiffs are entitled to injunctive to relief against International Paper, including, without limitation, the following:

       a.   Injunctive relief to compel International Paper to remediate the contamination of Plaintiffs' Property.

       b.   Injunctive relief to prevent further trespass and contamination of Plaintiffs' Property.

75.     Plaintiffs are entitled to recover damages from International Paper, including, without limitation, the following:

       a.   Compensation for assessment of the contamination of Plaintiffs' Property and remediation of that contamination;

       b.   Compensation for the diminution in value of and stigma to Plaintiffs' Property;

       c.   Compensation for the loss of the use and enjoyment of Plaintiffs' Property;

       d.   Compensation for the annoyance, discomfort, and inconvenience;

       e.   Compensation for other consequential and incidental damages;

       f.   Punitive damages from International Paper in an amount sufficient to punish International Paper and to deter future misconduct.

## COUNT V
## WANTONNESS

76.     Plaintiffs adopt, allege, and incorporate herein by reference all of the averments and allegations set forth in paragraphs 1 through 75 of this complaint as if fully set forth herein.

**First Amended Complaint**                                                                                             **Page 23**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

77.     International Paper, together with its employees, agents, officers, and representatives, owed duties of care to Plaintiffs from the commencement of operations of the Facility and continuing through the present.

78.     International Paper breached the duties of care that it owed to Plaintiffs.

79.     The actions of International Paper and its employees, agents, officers, and representatives were willful and wanton and exhibit a reckless disregard for the lives, health, and Property of Plaintiffs and the population of the Prattville community.

80.     As a proximate and foreseeable consequence of the breach of the duties of care owed by International Paper, Plaintiffs suffered injury.

81.     Plaintiffs are entitled to injunctive to relief against International Paper, including, without limitation, the following:

      a.  Injunctive relief to compel International Paper to remediate the contamination of Plaintiffs' Property.

      b.  Injunctive relief to prevent further trespass and contamination of Plaintiffs' Property.

82.     Plaintiffs are entitled to recover damages from International Paper, including, without limitation, the following:

      a.  Compensation for assessment of the contamination of Plaintiffs' Property and remediation of that contamination;

      b.  Compensation for the diminution in value of and stigma to Plaintiffs' Property;

      c.  Compensation for the loss of the use and enjoyment of Plaintiffs' Property;

      d.  Compensation for the annoyance, discomfort, and inconvenience;

**First Amended Complaint**                                                                         **Page 24**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

e.  Compensation for other consequential and incidental damages;

f.  Punitive damages from International Paper in an amount sufficient to punish International Paper and to deter future misconduct.

## COUNT VI
## ABNORMALLY DANGEROUS ACTIVITY

83.  Plaintiffs adopt, allege, and incorporate herein by reference all of the averments and allegations set forth in paragraphs 1 through 82 of this complaint as if fully set forth herein; , except for any allegations that the risk of harm posed by the operation of the Facility can be eliminated by the exercise of reasonable care. For purposes of Count VI only, the Plaintiffs allege that the that the risk of harm posed by the operation of the Facility cannot be eliminated by the exercise of reasonable care, insofar as state and federal law allow some degree of permitted emissions from the Facility and these permitted emissions can and have caused the property damage suffered by the Plaintiffs.

84.  International Paper was and is engaged in abnormally dangerous activities by the manner in which it has caused Hazardous Substances, Particulate Matter, and Noxious Odors to be released into the environment from the Facility.  International Paper's conduct:

a.  Created a high degree of risk of harm to others, particularly Plaintiffs;

b.  Created a risk involving a likelihood that the harm threatened by International Paper's activities would be great;

c.  Created a risk of harm that could not be eliminated by the exercise of reasonable care;

d.  Was not a matter of common usage; and

e.  Was inappropriate to be carried on in and near residential neighborhoods in Prattville.

85.  The release of Hazardous Substances, Particulate Matter, and Noxious Odors into the environment from the Facility constituted a non-natural use of the land on which the Facility

**First Amended Complaint**                                                                                           **Page 25**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

is situated and thereby imposed an unusual and extraordinary risk of harm to Plaintiffs' persons and Property as well as to other persons and Property in the vicinity.

86.     As a direct and proximate result of International Paper's conduct in engaging in the abnormally dangerous activities alleged above, Hazardous Substances, Particulate Matter, and Noxious Odors were released into the environment from the Facility and onto Plaintiffs' persons and properties.  The harm sustained by Plaintiffs is exactly the kind of harm anticipated, the possibility of which made International Paper's activities abnormally dangerous.

87.     Plaintiffs are entitled to injunctive to relief against International Paper, including, without limitation, the following:

>    a.  Injunctive relief to compel International Paper to remediate the contamination of Plaintiffs' Property.
>    b.  Injunctive relief to prevent further trespass and contamination of Plaintiffs' Property.

88.     Plaintiffs are entitled to recover damages from International Paper, including, without limitation, the following:

>    a.  Compensation for assessment of the contamination of Plaintiffs' Property and remediation of that contamination;
>    b.  Compensation for the diminution in value of and stigma to Plaintiffs' Property;
>    c.  Compensation for the loss of the use and enjoyment of Plaintiffs' Property;
>    d.  Compensation for the annoyance, discomfort, and inconvenience;
>    e.  Compensation for other consequential and incidental damages;
>    f.  Punitive damages from International Paper in an amount sufficient to punish International Paper and to deter future misconduct.

**First Amended Complaint**                                                                                    **Page 26**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

## COUNT VIII
## FRAUDULENT SUPPRESSION

89.     Plaintiffs adopt, allege, and incorporate herein by reference all of the averments and allegations set forth in paragraphs 1 through 88 of this complaint as if fully set forth herein.

90.     As described above, federal and state environmental statutes and regulations, industry standards, and Alabama common law create duties on the part of Defendants to disclose, report, and warn affected communities of potential exposure from the release of Hazardous Substances, Particulate Matter, and Noxious Odors.

91.     Plaintiffs were all members of the Prattville Community, a community affected by the release of Hazardous Substances, Particulate Matter, and Noxious Odors from the Facility into the environment.    Plaintiffs were therefore members of the community to whom International Paper owed a duty of disclosure.

92.     Beginning in 2000, and continuing each year until 2009, International Paper on information and belief had actual knowledge that the emissions from the Facility could cause cancer in persons who came into contact with the emissions, that the  emissions  violated state and federal law, that the emissions had caused and were causing substantial damage to real property within two miles of the Facility, and that the emissions were causing personal injury to persons residing within two miles of the Facility.

93.      Despite this knowledge, on information and belief, International Paper beginning in 2000, and continuing each year until 2009, in statements made to the local media, in filings made to environmental regulators, in statements made to shareholders, and in statements made to rank and file employees:

        A. falsely represented that the Facility was in full compliance with all state and

**First Amended Complaint**                                                                                    **Page 27**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

federal laws, and that the emissions from said Facility did not pose a risk of causing

cancer or other harm to persons or property within a five mile radius from the

Facility;

B. intentionally concealed, and failed to disclose, despite having a mandatory duty to

do so, the true facts concerning the dangerous emissions from the public in each year.

The precise date International Paper made each false representation –and the precise

content of each representation - is totally within the possession and control of the

Defendant and the Plaintiffs, in the exercise of reasonable diligence, cannot allege the

false representations, or matters concealed, with more specificity until they obtain

discovery powers.

94.     On information and belief, the following employees of International Paper

Beginning in 2000, and continuing each year until 2009, intentionally made these false

representations and concealed the true facts concerning the dangerous emissions from the facility

to prevent the Plaintiffs, and other members of the Prattville Community from learning the true

facts and filing lawsuits, seeking administrative remedies from regulators, and otherwise making

public complaints about the Facility that would reduce  International Paper's stock price or force

International Paper to engage in expensive clean up operations. The names of these employees

are strictly in the possession and control of International Paper but will be identified for purposes

of this pleading as John Does 1-10.

95.     As a direct result of the false representations alleged in Paragraph 93, and the

concealment and failure to disclose the true facts, each Plaintiff beginning in 2000, and

**First Amended Complaint**                                                                                **Page 28**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

continuing each year until 2009, heard, read, or otherwise learned that the Facility was

purportedly in full compliance with all state and federal laws, and that the emissions from said

Facility did not pose a risk of harm to persons or property within a two mile radius from the

Facility.

96.     In reliance on the false representations made as alleged in Paragraph 93, and the

concealment and failure to disclose the true facts, each Plaintiff, beginning in 2000, and

continuing each year until 2009,  took no steps:

> A. To urge, persuade, or by law force International Paper to stop discharging
>
> Hazardous Substances, Particulate Matter, and Noxious Odors onto their property; as
>
> a result the property gradually became increasingly contaminated until it is now
>
> essentially worthless and unsalable
>
> B. To clean up emissions deposited on their property at the time when the emissions
>
> could be easily and inexpensively cleaned up; as a result, any clean up efforts taken in
>
> the future will be far more expensive than such efforts would have been when the
>
> fraud began;

97.     In reliance on the false representations made as alleged in Paragraph 93, and the

concealment and failure to disclose the true facts, Plaintiffs, beginning in 2000, and continuing

each year until 2009,  took no steps:

> A. To seek diagnosis, medical care, or treatment for the cancer or other diseases
>
> caused by the emissions; as a result their medical conditions worsened and caused
>
> them unnecessary pain and suffering; and

**First Amended Complaint**                                                                          **Page 29**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

B. Made no attempt to move away from the Facility to a location where their health would no longer be at risk from the emissions; as a result, they stayed within a close proximity of the facility and their diseases worsened during this period as a result of additional exposure;

98.     In making the false representations and in concealing the material facts as alleged in paragraph 93, International Paper:

A. acted intentionally with the intention of depriving the Plaintiffs of their property rights and other legal rights, or with the intention to otherwise cause them; or

B. acted intentionally without just cause or excuse, either:

1. With an intent to injure the person or property of another person or entity, or

2. Under such circumstances that the law will imply an evil intent; or

C. engaged in the alleged conduct with a reckless or conscious disregard of the rights or safety of the Plaintiffs.

99.     Plaintiffs are entitled to injunctive relief against International Paper, including, without limitation, the following:

a. Injunctive relief to compel International Paper to remediate the contamination of Plaintiffs' Property.

b. Injunctive relief to prevent further trespass and contamination of Plaintiffs' Property.

**First Amended Complaint**                                                                        **Page 30**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

100.    Plaintiffs are entitled to recover damages from International Paper, including, without limitation, the following:

c.    Compensation for assessment of the contamination of Plaintiffs' Property and remediation of that contamination;

d.    Compensation for the diminution in value of and stigma to Plaintiffs' Property;

e.    Compensation for the loss of the use and enjoyment of Plaintiffs' Property;

f.    Compensation for the annoyance, discomfort, and inconvenience;

g.    Compensation for all personal injury suffered and other consequential and incidental damages;

h.    Punitive damages from International Paper in an amount sufficient to punish International Paper and to deter future misconduct.

## Jury Demand and
## Ad Damnum

WHEREFORE, PREMISES CONSIDERED, Plaintiffs hereby demand trial by struck jury on all of the issues that have been or may hereafter be raised in any of the pleadings, whether filed by or on behalf of Plaintiffs or International Paper.  Plaintiffs further demand judgment for the following relief:

➢    Injunctive relief requiring International Paper:

➢    To refrain from any further release of the Hazardous Substances, Particulate Matter, and Noxious Odors from the Facility;

➢    To conduct an investigation to determine the degree to which the Hazardous Substances, Particulate Matter, and Noxious Odors released from the Facility have contaminated Plaintiffs' homes and Property and the entire Prattville Community;

**First Amended Complaint**                                                                                         **Page 31**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

➢   To conduct an assessment to determine the manner in which they can remediate and remove from Plaintiffs' homes and Property and the entire Prattville Community all traces of the Hazardous Substances, Particulate Matter, and Noxious Odors that it released from the Facility; and

➢   To remediate and remove from Plaintiffs' homes and Property and the entire Prattville Community all traces of the Hazardous Substances, Particulate Matter, and Noxious Odors that it released from the Facility.

➢   Compensatory damages in an amount to be assessed by the jury as just and proper, but including, without limitation:

➢   All expenses and economic losses;

➢   Out-of pocket expenses for clean up and remediation;

➢   Business losses;

➢   Loss of income;

➢   Reasonable and just actual and consequential damages for disruption of Plaintiffs' lives, for nuisance, for trespass, and for all other harm suffered by Plaintiffs;

➢   Punitive damages in an amount to be assessed by the jury as just and proper and in an amount sufficient to punish International Paper and to deter future misconduct; and

➢   Appropriate attorney fees and costs and expenses incurred in connection with the litigation of this matter;

➢   Such other and further relief as the Court deems just and proper.

**First Amended Complaint**                                                                                        **Page 32**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

RESPECTFULLY SUBMITTED on this the 21st day of September, 2009.

ATTORNEYS FOR THE PLAINTIFFS

*s/ H. Gregory Harp*
H. Gregory Harp, State Court ID No. HAR299

Gregory A. Cade, State Court ID No. CAD010
Environmental Litigation Group, P.C.
3529 Seventh Avenue South
Birmingham, Alabama 35222
Telephone: 205-328-9200
Facsimile: 205-328-9206

J. Edward Bell, III, South Carolina Bar No. 631 (admitted
pro hac vice)
J. Ryan Heiskell, South Carolina Bar No. 76960 (admitted
pro hac vice)
Bell Legal Group, L.L.C.
232 King Street
Georgetown, South Carolina 29440
Telephone: 843-546-2408
Facsimile: 843-546-9604

**First Amended Complaint**                                                                          **Page 33**
*Thomas L. Brantley, et al., v. International Paper Company*
**In the United States District Court for the Middle District of Alabama**

Exhibt A: Personal Injury

| Fullname | Diseases |
|---|---|
| Abbott, Brooke | Asthma |
| Abbott, Brooke | Birth Defect |
| Abbott, Brooke | Sinusitis |
| Adair, Mary Olive | Anemia |
| Adair, Mary Olive | Hypertension |
| Adair, Mary Olive | Hysterectomy |
| Adair, Mary Olive | Thyroid Disease |
| Adams, Clark Emerson | Anxiety |
| Adams, Clark Emerson | Depression |
| Adams, Clark Emerson | Hypertension |
| Adams, Clark Emerson | Sinusitis |
| Adams, Julia Mae | Anemia |
| Adams, Julia Mae | Cancer See Notes |
| Adams, Julia Mae | Cardiovascular Disease |
| Adams, Julia Mae | Chronic Bronchitis |
| Adams, Julia Mae | Diabetes |
| Adams, Julia Mae | Endometriosis |
| Adams, Julia Mae | Hypertension |
| Adams, Julia Mae | Hysterectomy |
| Adams, Julia Mae | Lung Disease or Disorders |
| Adams, Julia Mae | Miscarriage |
| Adams, Melinda Denae | Asthma |
| Adams, Melinda Denae | Blood Disorder |
| Adams, Melinda Denae | Bone Diseases |
| Adams, Melinda Denae | Congestive Heart Failure |
| Adams, Melinda Denae | COPD |
| Adams, Melinda Denae | Depression |
| Adams, Melinda Denae | Diabetes |
| Adams, Melinda Denae | Hypertension |
| Adams, Melinda Denae | Lung Disease or Disorders |
| Adams, Melinda Denae | Lupus |
| Adams, Melinda Denae | Miscarriage |
| Adams, Tangela Latasha | Hypertension |
| Adams, Tangela Latasha | Migraines |
| Adams, Tangela Latasha | Thyroid Disease |
| Adams, Tangela Latasha | Upper Respiratory Infection |
| Adams, Torrence Rondell | Mental Retardation |
| Adams, Torrence Rondell | Muscular Dystrophy |
| Adams, Torrence Rondell | Rheumatoid Arthritis |
| Albert, Gill, Sr. | Anemia |
| Albert, Gill, Sr. | Bone Diseases |
| Albert, Gill, Sr. | Cardiovascular Disease |
| Albert, Gill, Sr. | Diabetes |
| Albert, Gill, Sr. | Hypertension |
| Albert, Gill, Sr. | Kidney Disease or Disorder |
| Albert, Ruby Lee | Arthritis |
| Albert, Ruby Lee | Hypertension |

| | |
|---|---|
| Albright, Crystal D. | Diabetes |
| Albright, Ethel Lee | Heart Attack |
| Albright, Ethel Lee | Hypertension |
| Albright, Joesph | Autoimmune Disorders |
| Albright, Joesph | Diabetes |
| Albright, Joesph | Hypercholesterolemia |
| Albright, Joesph | Sinusitis |
| Albright, John Wesley | Hypertension |
| Albright, Kenneth Jerome | Hypertension |
| Albright, Sadie Mae | Bone Diseases |
| Albright, Sadie Mae | Cardiovascular Disease |
| Albright, Sadie Mae | Diabetes |
| Albright, Sadie Mae | Fibroid Tumors |
| Albright, Sadie Mae | Hypertension |
| Albright, Sadie Mae | Hysterectomy |
| Anderson, Dorothy Myers | Anemia |
| Anderson, Dorothy Myers | Fibroid Tumors |
| Anderson, Dorothy Myers | Hyperlipidemia |
| Anderson, Dorothy Myers | Hypertension |
| Anderson, Dorothy Myers | Sarcoidosis |
| Anderson, Gwendolyn Gail | Anemia |
| Anderson, Gwendolyn Gail | Asthma |
| Anderson, Gwendolyn Gail | Congestive Heart Failure |
| Anderson, Gwendolyn Gail | Diabetes |
| Anderson, Gwendolyn Gail | Endometriosis |
| Anderson, Gwendolyn Gail | Fibroid Tumors |
| Anderson, Gwendolyn Gail | Hypertension |
| Anderson, Gwendolyn Gail | Hysterectomy |
| Anderson, Gwendolyn Gail | Psychiatric Disease/Disorder |
| Anderson, Hazell | Bone Diseases |
| Anderson, Hazell | Hypertension |
| Anderson, Hazell | Rheumatoid Arthritis |
| Anderson, Helen | Asthma |
| Anderson, Helen | Cardiovascular Disease |
| Anderson, Helen | Chronic Bronchitis |
| Anderson, Helen | Diabetes |
| Anderson, Helen | Emphysema |
| Anderson, Helen | Fibroid Tumors |
| Anderson, Helen | Hypertension |
| Anderson, Helen | Hysterectomy |
| Anderson, Helen | Multiple Sclerosis |
| Anderson, Kevin Patrick | Bone Diseases |
| Anderson, Kevin Patrick | Diabetes |
| Anderson, Kevin Patrick | Hypertension |
| Anderson, Kevin Patrick | Sarcoidosis |
| Anderson, Robert L., Jr. | Hypertension |
| Arrington, Carolyn W. | Bone Diseases |
| Arrington, Carolyn W. | Diabetes |
| Arrington, Carolyn W. | Thyroid Disease |

| | |
|---|---|
| Arthur, Shirley M. | Bone Diseases |
| Arthur, Shirley M. | Cardiovascular Disease |
| Arthur, Shirley M. | Hypertension |
| Arthur, Shirley M. | Hysterectomy |
| Barnett, Sheila Ann | Asthma |
| Bates, Alberta Richards | Fibroid Tumors |
| Bates, Alberta Richards | Hysterectomy |
| Bates, Everleon Howard | Asthma |
| Bates, Everleon Howard | Diabetes |
| Bates, Everleon Howard | Hysterectomy |
| Bates, Everleon Howard | Kidney Disease or Disorder |
| Bates, Georgianna | Asthma |
| Bates, Georgianna | Fibroid Tumors |
| Bates, Herman Charles, Sr. | Hypertension |
| Bates, Herman Charles, Sr. | Prostate Cancer |
| Bates, Jerry Lee | Bone Diseases |
| Bates, Jerry Lee | Chronic Bronchitis |
| Bates, Jerry Lee | Hypertension |
| Bates, Otelia | Rheumatoid Arthritis |
| Benefield, Madge G. | Emphysema |
| Benefield, Madge G. | Hysterectomy |
| Benefield, Madge G. | Parkinson's Disease |
| Benefield, Madge G. | Thyroid Disease |
| Beringer, Hazel | Asthma |
| Beringer, Hazel | Chronic Bronchitis |
| Beringer, Hazel | Hypertension |
| Beringer, Jeff | No Diagnosis |
| Blue, Essie Mae | Anemia |
| Blue, Essie Mae | Bladder Cancer |
| Blue, Essie Mae | Diabetes |
| Blue, Essie Mae | Hypertension |
| Blue, Madgeline Coleman | Anemia |
| Blue, Madgeline Coleman | Asthma |
| Blue, Madgeline Coleman | COPD |
| Blue, Madgeline Coleman | Fibroid Tumors |
| Blue, Madgeline Coleman | Hypertension |
| Blue, Madgeline Coleman | Rheumatoid Arthritis |
| Blue, Tyrone Gregory | Diabetes |
| Blue, Tyrone Gregory | Hypertension |
| Bonner, Sandra Lynett | Bone Diseases |
| Bonner, Sandra Lynett | Diabetes |
| Bonner, Sandra Lynett | Hypertension |
| Bonner, Sandra Lynett | Miscarriage |
| Bowman, Johnny L. | Hypertension |
| Bowman, Johnny L. | Non-cancerous Tumors |
| Bowman, Lillie Mae | Anemia |
| Bowman, Lillie Mae | Fibroid Tumors |
| Bowman, Lillie Mae | Hypertension |
| Bowman, Lillie Mae | Hysterectomy |

| | |
|---|---|
| Bowman, Lillie Mae | Migraines |
| Bowman, Lillie Mae | Rheumatoid Arthritis |
| Bowman, Rosemary D. | Anemia |
| Bowman, Rosemary D. | Fibroid Tumors |
| Bowman, Rosemary D. | Hysterectomy |
| Bowman, Victoria Jackson | Sinus Trouble / Allergies |
| Bowman, Rosemary D. | Skin Cancer |
| Brantley, Sylvia D. | Fibroid Tumors |
| Brantley, Sylvia D. | Hypertension |
| Brantley, Sylvia D. | Hysterectomy |
| Brantley, Thomas L. | Prostate Cancer |
| Brantley, Thomas L. | Throat Cancer |
| Brooks, Frank, Jr. | Blood Disorder |
| Brooks, Frank, Jr. | Hyperlipidemia |
| Brooks, Frank, Jr. | Hypertension |
| Brooks, Frank, Jr. | Skin Conditions |
| Brooks, Ivory Lee | ADHD |
| Brooks, Ivory Lee | Asthma |
| Brooks, Rodney Leonard | Birth Defect |
| Brooks, Rodney Leonard | Hypertension |
| Brooks, Rodney Leonard | Sarcoidosis |
| Brooks, Rodney Leonard | Upper Respiratory Infection |
| Brooks, Theresa | Colon Cancer |
| Brooks, Theresa | Fibroid Tumors |
| Brooks, Virginia A. | Fibroid Tumors |
| Brooks, Virginia A. | Hypertension |
| Brooks, Virginia A. | Hysterectomy |
| Brown, Amond Terique | Asthma |
| Brown, Demetric Antionne | Chronic Bronchitis |
| Brown, Edna Rena | Breast Cancer |
| Brown, Edna Rena | Bronchitis |
| Brown, Edna Rena | Chronic Bronchitis |
| Brown, Edna Rena | Diabetes |
| Brown, Edna Rena | Fibroid Tumors |
| Brown, Edna Rena | Hypertension |
| Brown, Edna Rena | Non-cancerous Tumors |
| Brown, Juliet | Anemia |
| Brown, Juliet | Asthma |
| Brown, Juliet | Bone Diseases |
| Brown, Juliet | Cardiac Arrhythmia |
| Brown, Juliet | Cardiovascular Disease |
| Brown, Juliet | Chronic Bronchitis |
| Brown, Juliet | Hypertension |
| Brown, Juliet | Rheumatoid Arthritis |
| Brown, Minnie Pearl | Dental Disease |
| Brown, Minnie Pearl | Fibroid Tumors |
| Brown, Minnie Pearl | Hypertension |
| Brown, Minnie Pearl | Hysterectomy |
| Brown, Robert | No Diagnosis |

| | |
|---|---|
| Brown, Stanzell Deonate | Asthma |
| Brown, Stanzell Deonate | Learning Disorder |
| Brown, Stanzell Deonate | Skin Conditions |
| Burt, Beverly Lynn | Asthma |
| Burt, Beverly Lynn | Hysterectomy |
| Burt, Beverly Lynn | Thyroid Disease |
| Burt, Martha L. | Cardiovascular Disease |
| Burt, Martha L. | Hypertension |
| Burt, Martha L. | Rheumatoid Arthritis |
| Burt, Michael Shan | Hypertension |
| Burt, Timothy | Hypertension |
| Burt, Timothy | Psychiatric Disease/Disorder |
| Burt, Timothy | Rheumatoid Arthritis |
| Cain, Jo Ann | Bronchitis |
| Cain, Jo Ann | Dental Disease |
| Cain, Jo Ann | Hysterectomy |
| Cain, Jo Ann | Ovarian Cancer |
| Carroll, Beverly Jean Pickett | Asthma |
| Carroll, Beverly Jean Pickett | Birth Defect |
| Carroll, Beverly Jean Pickett | Bronchitis |
| Carroll, Beverly Jean Pickett | Fibroid Tumors |
| Carroll, Beverly Jean Pickett | Hypertension |
| Clay, Carlton | Hypertension |
| Clay, Carlton | Prostate Cancer |
| Coley, Elaine Morris | Anemia |
| Coley, Elaine Morris | Cervical Cancer |
| Coley, Elaine Morris | Fibroid Tumors |
| Coley, Elaine Morris | Hypertension |
| Coley, Elaine Morris | Miscarriage |
| Cook, Freddie Lee | Asthma |
| Cook, Freddie Lee | Chronic Bronchitis |
| Cook, Freddie Lee | COPD |
| Cook, Freddie Lee | Emphysema |
| Cottle, Cheryl Ann Nash | Asthma |
| Cottle, Cheryl Ann Nash | Cervical Cancer |
| Cottle, Cheryl Ann Nash | Endometriosis |
| Cottle, Cheryl Ann Nash | Fibroid Tumors |
| Cottle, Cheryl Ann Nash | Hysterectomy |
| Cottle, Cheryl Ann Nash | Osteoporosis |
| Cottle, Terry Dwayne | Asthma |
| Cottle, Terry Dwayne | Birth Defect |
| Cottle, Terry Dwayne | Birth Defect |
| Cottle, Terry Dwayne | Cerebral Palsy |
| Cottle, Terry Dwayne | Hypertension |
| Cottle, Terry Dwayne | Kidney Problems |
| Cottle, Terry Dwayne | Learning Disorder |
| Cottle, Terry Dwayne | Leukemia |
| Cottle, Terry Dwayne | Mental Retardation |
| Cowling, Mildred | Asthma |

| | |
|---|---|
| Cowling, Mildred | Dental Disease |
| Cowling, Mildred | Diabetes |
| Cowling, Mildred | Hypertension |
| Cowling, Mildred | Lymphoma |
| Cowling, Mildred | Stillbirth |
| Crawford, Richard Lee | Hypertension |
| Cromer, George Willis | Asthma |
| Cromer, George Willis | Bone Diseases |
| Cromer, George Willis | Cardiovascular Disease |
| Cromer, George Willis | Chronic Bronchitis |
| Cromer, George Willis | COPD |
| Cromer, George Willis | Diabetes |
| Cromer, George Willis | Emphysema |
| Cromer, George Willis | Heart Attack |
| Cromer, George Willis | Hypertension |
| Cromer, George Willis | Learning Disorder |
| Cutler, Deloise Jean | Asthma |
| Cutler, Deloise Jean | Bone Diseases |
| Cutler, Deloise Jean | Endometrial Cancer |
| Cutler, Deloise Jean | Ovarian Cancer |
| Cutler, Deloise Jean | Uterine Cancer |
| Cutler, Teresa Wright | Diabetes |
| Cutler, Teresa Wright | Fibroid Tumors |
| Cutler, Teresa Wright | Hypertension |
| Cutler, Teresa Wright | Hysterectomy |
| Cutler, Teresa Wright | Rheumatoid Arthritis |
| Cutler, Walter Matthew, Jr. | Cardiovascular Disease |
| Cutler, Walter Matthew, Jr. | Dental Disease |
| Cutler, Walter Matthew, Jr. | Diabetes |
| Cutler, Walter Matthew, Jr. | Hypertension |
| Daniels, Leanna W. | Asthma |
| Daniels, Leanna W. | Breast Cancer |
| Daniels, Leanna W. | Diabetes |
| Davidson, Viola E. | Anemia |
| Davidson, Viola E. | Asthma |
| Davidson, Viola E. | Bronchitis |
| Davidson, Viola E. | Diabetes |
| Davidson, Viola E. | Hypertension |
| Davidson, Viola E. | Hysterectomy |
| Davidson, Viola E. | Migraines |
| Davidson, Viola E. | Rheumatoid Arthritis |
| Davis, Bettye Jean | Diabetes |
| Davis, Bettye Jean | Fibroid Tumors |
| Davis, Bettye Jean | Hypertension |
| Davis, Bettye Jean | Hysterectomy |
| Davis, Daisy Maria | Anemia |
| Davis, Daisy Maria | Asthma |
| Davis, Daisy Maria | COPD |
| Davis, Daisy Maria | Diabetes |

| | |
|---|---|
| Davis, Daisy Maria | Thyroid Disease |
| Davis, Elizabeth Lamar | Asthma |
| Davis, Elizabeth Lamar | Diabetes |
| Davis, Elizabeth Lamar | Hypertension |
| Davis, Elizabeth Lamar | Kidney Disease or Disorder |
| Davis, Jessie | COPD |
| Davis, Jimmy Lee, Jr. | Muscle Disease/Disorder |
| Davis, Lanetta S. | Asthma |
| Davis, Lanetta S. | Fibroid Tumors |
| Davis, Lanetta S. | Heart Murmur |
| Davis, Lanetta S. | Hypertension |
| Davis, Lanetta S. | Rheumatoid Arthritis |
| Davis, Martha Key | Bone Diseases |
| Davis, Martha Key | Diabetes |
| Davis, Martha Key | Hypertension |
| Davis, Martha Key | Hysterectomy |
| Davis, Martha Key | Non-cancerous Tumors |
| Davis, Maurice A. | Respiratory Disorder |
| Davis, Ollie B. | Bone Diseases |
| Davis, Ollie B. | Diabetes |
| Davis, Ollie B. | Fibroid Tumors |
| Davis, Ollie B. | Hypertension |
| Davis, Ollie B. | Rheumatoid Arthritis |
| Davis, Sandra Annetta | Sinusitis |
| Davis, Vanessa Warren | Sinusitis |
| Debardelaben, Deshannon Nikole | Down's Syndrome |
| Debardelaben, Deshannon Nikole | Mental Retardation |
| Deramus, Barbara Ann | Asthma |
| Deramus, Barbara Ann | Chronic Bronchitis |
| Deramus, Barbara Ann | Hypertension |
| Deramus, Barbara Ann | Thyroid Disease |
| Deramus, Bernice C. | Anemia |
| Deramus, Bernice C. | Fibroid Tumors |
| Deramus, Bernice C. | Hypertension |
| Deramus, Bernice C. | Hysterectomy |
| Deramus, Bernice C. | Kidney Disease or Disorder |
| Deramus, Bernice C. | Rheumatoid Arthritis |
| Deramus, Bernice C. | Thyroid Disease |
| Deramus, Hattie Mae | Anemia |
| Deramus, Hattie Mae | Hypertension |
| Deramus, Hattie Mae | Hysterectomy |
| Deramus, Hattie Mae | Learning Disorder |
| Deramus, Hattie Mae | Osteoporosis |
| Deramus, Kendra Marie | Asthma |
| Deramus, Kendra Marie | Cerebral Palsy |
| Deramus, Kendra Marie | Chronic Bronchitis |
| Deramus, Lonzell | Diabetes |
| Deramus, Lonzell | Hypertension |
| Deramus, Lonzell | Hypothyroidism |

| | |
|---|---|
| Douglas, Freddie A. | Heart Attack |
| Douglas, La'tasha Denise | Asthma |
| Dunnigan, Derrick Tyrone, Jr. | Asthma |
| Dunnigan, Derrick Tyrone, Jr. | Skin Conditions |
| Ellis, Jabari | Cardiovascular Disease |
| Ellis, Jabari | Hypertension |
| Ellis, Jabari | Lupus |
| Ellis, Mary | Hypertension |
| Faison, Melinda Renee | Asthma |
| Ford, Deanthony K. | Speech Delay |
| Frieson, Jennie Mae | Birth Defect |
| Frieson, Jennie Mae | Bone Diseases |
| Frieson, Jennie Mae | Cardiovascular Disease |
| Frieson, Jennie Mae | Hypertension |
| Frieson, Jennie Mae | Hysterectomy |
| Gardner, Davarius R. | A.D.D. |
| Gardner, Davarius R. | Asthma |
| Gardner, Shukita D. | Thyroid Problems |
| Gardner, Techerisma La' Toya | Leukemia |
| Garrett, Jayne Yarbrough | Colon Cancer |
| George, Ella C. | Bone Diseases |
| George, Ella C. | Bronchitis |
| George, Ella C. | Diabetes |
| George, Ella C. | Hypertension |
| George, Ella C. | Hysterectomy |
| Gibbons, Evelyn Jean | Fibroid Tumors |
| Gibbons, Rebecca | Hypertension |
| Gibbons, Rebecca | Miscarriage |
| Gibbons, Rebecca | Rheumatoid Arthritis |
| Gibbons, Thomas Earl | Bronchitis |
| Gibbons, Thomas Earl | Hypertension |
| Gibbons, Willie Dorsey | Bone Diseases |
| Gibbons, Willie Dorsey | Brain Disorder |
| Gibbons, Willie Dorsey | Cardiovascular Disease |
| Gibbons, Willie Dorsey | COPD |
| Gibbons, Willie Dorsey | Diabetes |
| Gibbons, Willie Dorsey | Heart Attack |
| Gibbons, Willie Dorsey | Hypertension |
| Gill, Laerica Detrine | Bronchitis |
| Gill, Laerica Detrine | Premature Menopause |
| Gipson, Eddie Lee | Stomach Cancer |
| Gipson, Gracie Mae | Asthma |
| Gipson, Gracie Mae | COPD |
| Gipson, Gracie Mae | Diabetes |
| Gipson, Gracie Mae | Hypertension |
| Gipson, Gracie Mae | Thyroid Disease |
| Gipson, Rosa L. | Cardiovascular Disease |
| Gipson, Rosa L. | Diabetes |
| Gipson, Rosa L. | Fibroid Tumors |

| | |
|---|---|
| Gipson, Rosa L. | Heart Attack |
| Gipson, Rosa L. | Hypertension |
| Gipson, Rosa L. | Hysterectomy |
| Gipson, Rosa L. | Kidney Failure |
| Gipson, Tommy Lee, Jr. | Birth Defect |
| Gipson, Tommy Lee, Jr. | Chronic Bronchitis |
| Gipson, Tommy Lee, Jr. | Diabetes |
| Gipson, Tommy Lee, Jr. | Hypertension |
| Gipson, Tommy Lee, Sr. | Cardiovascular Disease |
| Gipson, Tommy Lee, Sr. | Diabetes |
| Gipson, Tommy Lee, Sr. | Hypertension |
| Gipson, Tommy Lee, Sr. | Lung Disease or Disorders |
| Gipson, Tommy Lee, Sr. | Rheumatoid Arthritis |
| Griffis, Tracy Lee | Bladder Cancer |
| Harbison, Mary Jackson | Diabetes |
| Harbison, Mary Jackson | Hypertension |
| Harbison, Mary Jackson | Uterine Cancer |
| Hardy, Annie J. | Hypertension |
| Hardy, Hattie Pearl | Asthma |
| Hardy, Hattie Pearl | Cardiovascular Disease |
| Hardy, Hattie Pearl | Chronic Bronchitis |
| Hardy, Hattie Pearl | COPD |
| Hardy, Hattie Pearl | Diabetes |
| Hardy, Hattie Pearl | Hypertension |
| Hardy, Hattie Pearl | Hysterectomy |
| Hauswirth, Regina Faye | No Diagnosis |
| Hines, Arby Lee | Prostate Cancer |
| Hines, Kay W. | Asthma |
| Hines, Kay W. | Breast Cancer |
| Hines, Kay W. | Hypertension |
| Hines, Kay W. | Rheumatoid Arthritis |
| Howard, Johnnie L. | Migraines |
| Hunter, Gladys Marie | Anemia |
| Hunter, Gladys Marie | Asthma |
| Hunter, Gladys Marie | Chronic Bronchitis |
| Hunter, Gladys Marie | Diabetes |
| Hunter, Gladys Marie | Fibroid Tumors |
| Hunter, Gladys Marie | Hypertension |
| Hunter, Gladys Marie | Hysterectomy |
| Ingram, Paulette | Hypertension |
| Jackson, Elanda Marie | Asthma |
| Jackson, Elanda Marie | Bone Diseases |
| Jackson, Elanda Marie | Fibrocystic Breasts |
| Jackson, Elanda Marie | Fibroid Tumors |
| Jackson, Elanda Marie | Hypertension |
| Jackson, Elanda Marie | Migraines |
| Jackson, Elanda Marie | Sinusitis |
| Jackson, Freddie | Bronchitis |
| Jackson, Freddie | Congestive Heart Failure |

| | |
|---|---|
| Jackson, Freddie | COPD |
| Jackson, Freddie | Diabetes |
| Jackson, Freddie | Hypertension |
| Jackson, Freddie | Renal Failure |
| Jackson, Janice Gibbons | Breast Cancer |
| Jackson, Mary Alberta | Anemia |
| Jackson, Mary Alberta | Chronic Bronchitis |
| Jackson, Mary Alberta | Rheumatoid Arthritis |
| Jackson, Mattie Myers | Anemia |
| Jackson, Mattie Myers | Hypertension |
| Jackson, Ray Charles | Diabetes |
| Jackson, Ray Charles | Hypertension |
| Jackson, Ruby Pearl | Heart Murmur |
| Jackson, Ruby Pearl | Hypertension |
| Jackson, Scottie V. | Asthma |
| Jackson, Scottie V. | Diabetes |
| Jackson, Scottie V. | Hypertension |
| Jackson, Scottie V. | Rheumatoid Arthritis |
| Jackson, Ulysses, Sr. | Cardiovascular Disease |
| Jackson, Ulysses, Sr. | Hypertension |
| Jackson, Viola D. | Fibroid Tumors |
| Jackson, Viola D. | Hypertension |
| Jackson, Viola D. | Hysterectomy |
| Jackson, Viola D. | Rheumatic Heart Disease |
| James, Leonard, Jr. | Non-cancerous Tumors |
| James, Leonard, Jr. | Skin Conditions |
| James, Leonard, Sr. | Hypertension |
| James, Leonard, Sr. | Prostate Cancer |
| James, Mary Ethel | Bone Diseases |
| James, Mary Ethel | Cardiovascular Disease |
| James, Mary Ethel | Chronic Bronchitis |
| James, Mary Ethel | Diabetes |
| James, Mary Ethel | Hypertension |
| James, Mary Ethel | Thyroid Disease |
| James, Mary Ethel | Uterine Cancer |
| James, Reggie | Dental Disease |
| James, Reggie | Hypertension |
| James, Reggie | Learning Disorder |
| Jenkins, Jessie Pearl | Asthma |
| Jenkins, Jessie Pearl | Bone Diseases |
| Jenkins, Jessie Pearl | Chronic Bronchitis |
| Jenkins, Jessie Pearl | Diabetes |
| Jenkins, Jessie Pearl | Fibroid Tumors |
| Jenkins, Jessie Pearl | Heart Attack |
| Jenkins, Jessie Pearl | Hypertension |
| Jenkins, Jessie Pearl | Hysterectomy |
| Johnson, Annie Ree | Diabetes |
| Johnson, Annie Ree | Kidney / Renal insufficiency |
| Johnson, Bertha Mae | Cardiovascular Disease |

| | |
|---|---|
| Johnson, Bertha Mae | Diabetes |
| Johnson, Bertha Mae | Hypertension |
| Johnson, Bertha Mae | Hysterectomy |
| Johnson, Bertha Mae | Rheumatoid Arthritis |
| Johnson, Bruce O'Neal | Diabetes |
| Johnson, Bruce O'Neal | Hypertension |
| Johnson, Bruce O'Neal | Kidney Disease or Disorder |
| Johnson, Mattie Jean | No Diagnosis |
| Johnson, Peggy Northington | Dental Disease |
| Johnson, Peggy Northington | Diabetes |
| Johnson, Peggy Northington | Hypertension |
| Johnson, Peggy Northington | Miscarriage |
| Johnson, Shadel | Anxiety |
| Johnson, Shadel | Fibroid Tumors |
| Johnson, Shadel | Hypertension |
| Johnson, Shadel | Hysterectomy |
| Jones, Armonee Lashaun | Asthma |
| Jones, Julia Lee | Anemia |
| Jones, Julia Lee | Cardiac Arrhythmia |
| Jones, Julia Lee | Kidney Failure |
| Jones, Julia Lee | Ovarian Cancer |
| Jones, Mary Louise | Asthma |
| Jones, Mary Louise | Bone Diseases |
| Jones, Mary Louise | Chronic Bronchitis |
| Jones, Mary Louise | Fibroid Tumors |
| Jones, Mary Louise | Hysterectomy |
| Kellum, Annie Pearl | Anemia |
| Kellum, Annie Pearl | Colon Cancer |
| Kellum, Annie Pearl | Hypertension |
| Kellum, Annie Pearl | Miscarriage |
| Kent, Dericco Antonio | Asthma |
| Kent, Dericco Antonio | Chronic Bronchitis |
| Kent, Dericco Antonio | Heart Murmur |
| Kent, Dericco Antonio | Learning Disorder |
| Kirby, Alford Randolph | Hypertension |
| Krause, Arthur Francis | Asthma |
| Krause, Arthur Francis | Bone Diseases |
| Krause, Arthur Francis | COPD |
| Krause, Arthur Francis | Testicular Cancer |
| Krause, Glenda Ann | Chronic Bronchitis |
| Krause, Glenda Ann | COPD |
| Krause, Glenda Ann | Endometriosis |
| Krause, Glenda Ann | Fibroid Tumors |
| Krause, Glenda Ann | Hysterectomy |
| Krause, Glenda Ann | Miscarriage |
| Krause, Glenda Ann | Rheumatoid Arthritis |
| Krause, Glenda Ann | Thyroid Problems |
| Lamar, Jereline | Cardiovascular Disease |
| Lamar, Jereline | Diabetes |

| | |
|---|---|
| Lamar, Jereline | Hyperlipidemia |
| Lamar, Jereline | Hypertension |
| Lamar, Jereline | Miscarriage |
| Lamar, Jereline | Rheumatoid Arthritis |
| Lamar, Michael Lane | Birth Defect |
| Lamar, Michael Lane | Hypertension |
| Laskey, Bernice Mary | Bone Diseases |
| Laskey, Bernice Mary | Cervical Cancer |
| Laskey, Bernice Mary | Diabetes |
| Laskey, Bernice Mary | Hypertension |
| Laskey, Bernice Mary | Hysterectomy |
| Laskey, Bernice Mary | Ovarian Cancer |
| Laskey, Bernice Mary | Rheumatoid Arthritis |
| Lawson, Joyce Ann | Hypertension |
| Lawson, Joyce Ann | Uterine Cancer |
| Lee, Jiles, Jr. | Chronic Bronchitis |
| Lee, Jiles, Jr. | Cirrhosis of Liver |
| Lee, Jiles, Jr. | Hyperlipidemia |
| Lee, Jiles, Jr. | Hypertension |
| Lee, Jiles, Jr. | Rheumatoid Arthritis |
| Lee, Jiles, Jr. | Thyroid Problems |
| Lewis, Georgia Mae | Asthma |
| Lewis, Georgia Mae | Chronic Bronchitis |
| Lewis, Georgia Mae | Hypertension |
| Long, Eula Hinkle | Blood Disorder |
| Long, Eula Hinkle | Bone Diseases |
| Long, Eula Hinkle | Chloracne |
| Long, Eula Hinkle | Diabetes |
| Long, Eula Hinkle | Hypertension |
| Long, Eula Hinkle | Hysterectomy |
| Long, Eula Hinkle | Miscarriage |
| Long, Eula Hinkle | Thyroid Disease |
| Long, James Thomas, Jr. | Birth Defect |
| Long, James Thomas, Jr. | Bone Diseases |
| Long, James Thomas, Sr. | Anemia |
| Long, James Thomas, Sr. | Cardiac Arrhythmia |
| Long, James Thomas, Sr. | Cardiovascular Disease |
| Long, James Thomas, Sr. | Chronic Bronchitis |
| Long, James Thomas, Sr. | COPD |
| Long, James Thomas, Sr. | Diabetes |
| Long, James Thomas, Sr. | Hypertension |
| Long, James Thomas, Sr. | Lung Disease or Disorders |
| Long, James Thomas, Sr. | Rheumatoid Arthritis |
| Long, Kanesha Nicole | Anemia |
| Long, Kanesha Nicole | Stillbirth |
| Love, Delores Taylor | Dental Disease |
| Love, Delores Taylor | Diabetes |
| Love, Delores Taylor | Hypertension |
| Love, Delores Taylor | Muscle Disease/Disorder |

| | |
|---|---|
| Lovejoy, Lamarius L. | Asthma |
| Lovejoy, Lamarius L. | Diabetes |
| Lovejoy, Pamela Renee | Diabetes |
| Lovejoy, Pamela Renee | Fibroid Tumors |
| Lovejoy, Pamela Renee | Hypertension |
| Lovejoy, Pamela Renee | Hysterectomy |
| Lovejoy, Pamela Renee | Psychiatric Disease/Disorder |
| Lucas, Annie Marie | Fibroid Tumors |
| Lucas, Annie Marie | Hypertension |
| Manora, Ethel Mae | Hypertension |
| Manora, Ethel Mae | Miscarriage |
| Marshall, Bessie Lee | Breast Cancer |
| Marshall, Bessie Lee | Ovarian Cancer |
| Mcafee, Dakota Joe | Autism |
| Mcafee, Dakota Joe | Learning Disorder |
| McKeithen, Josie Elaine | Anemia |
| McKeithen, Josie Elaine | Cardiovascular Disease |
| McKeithen, Josie Elaine | Fibrocystic Breasts |
| McKeithen, Josie Elaine | Heart Attack |
| McKeithen, Josie Elaine | Hypertension |
| McLemore, John Henry | Anemia |
| McLemore, John Henry | Cardiovascular Disease |
| McLemore, John Henry | Diabetes |
| McLemore, John Henry | Heart Attack |
| McLemore, John Henry | Hypertension |
| McLemore, John Henry | Rheumatoid Arthritis |
| McLemore, Lillie R. | Diabetes |
| McLemore, Lillie R. | Heart Murmur |
| McLemore, Lillie R. | Rheumatoid Arthritis |
| McQueen, Vivian Antionette | Asthma |
| McQueen, Vivian Antionette | Blood Disorder |
| McQueen, Vivian Antionette | Chronic Bronchitis |
| McQueen, Vivian Antionette | Endometriosis |
| Meredith, George Jeffrey | Sarcoidosis |
| Merriweather, Barbara A. | Anemia |
| Merriweather, Barbara A. | Cardiovascular Disease |
| Merriweather, Barbara A. | Diabetes |
| Merriweather, Barbara A. | Hypertension |
| Merriweather, Barbara A. | Lupus |
| Merriweather, Barbara A. | Peripheral Neuropathy |
| Merriweather, Barbara A. | Renal Failure |
| Merriweather, Barbara A. | Thyroid Disease |
| Merriweather, Michael Keith | Asthma |
| Merriweather, Michael Keith | Bone Diseases |
| Merriweather, Michael Keith | Chronic Bronchitis |
| Merriweather, Michael Keith | COPD |
| Merriweather, Michael Keith | Hypertension |
| Merriweather, Michael Keith | Sarcoidosis |
| Mitchell, Catherine | Hypertension |

| | |
|---|---|
| Moore, Dina Faye | Hypertension |
| Moore, Dina Faye | Rheumatoid Arthritis |
| Moore, Dina Faye | Thyroid Disease |
| Moore, Josephine | Diabetes |
| Moore, Josephine | Hypertension |
| Moore, Josephine | Migraines |
| Moore, Nellie Jean | Diabetes |
| Moore, Nellie Jean | Hypertension |
| Moseley, Kyriesha Sha'kira | Migraines |
| Moseley, Stanley Devonta | Asthma |
| Mosely, Lorenza | Emphysema |
| Mosley, Katie Bell | Diabetes |
| Mosley, M.L., Jr. | Prostate Cancer |
| Motley, Grailen Levell | Bone Diseases |
| Motley, Grailen Levell | COPD |
| Motley, Grailen Levell | Depression |
| Motley, Grailen Levell | Hypertension |
| Motley, Grailen Levell | Non-cancerous Tumors |
| Motley, Grailen Levell | Rheumatoid Arthritis |
| Motley, Nellie G. | Hypertension |
| Motley, Willie L. | Hypertension |
| Myers, Gayle Wadsworth | Emphysema |
| Myers, Gayle Wadsworth | Fibroid Tumors |
| Myers, Gayle Wadsworth | Hypertension |
| Myers, Gayle Wadsworth | Hysterectomy |
| Myers, James Scott | Hypertension |
| Myers, Tanner Wadsworth | Asthma |
| Myers, Tanner Wadsworth | Upper Respiratory Infection |
| O'Neal, Georgia | Bone Diseases |
| O'Neal, Georgia | Bronchitis |
| O'Neal, Georgia | COPD |
| O'Neal, Georgia | Fibroid Tumors |
| O'Neal, Georgia | Hypertension |
| O'Neal, Georgia | Hypertension |
| Owens, Denise Clark | Anemia |
| Owens, Denise Clark | Bronchitis |
| Owens, Denise Clark | COPD |
| Owens, Denise Clark | Fibroid Tumors |
| Owens, Denise Clark | Hysterectomy |
| Owens, Denise Clark | Sinusitis |
| Palmer, Dianne Moseley | Anemia |
| Palmer, Dianne Moseley | Bone Diseases |
| Palmer, Dianne Moseley | Fibroid Tumors |
| Palmer, Dianne Moseley | Hypertension |
| Palmer, Dianne Moseley | Hysterectomy |
| Palmer, Dianne Moseley | Migraines |
| Palmer, Dianne Moseley | Rheumatoid Arthritis |
| Parker, Ben, Sr. | Cardiovascular Disease |
| Parker, Ben, Sr. | Hypertension |

| | |
|---|---|
| Parker, Ethel L. | Anemia |
| Parker, Ethel L. | Diabetes |
| Parker, Ethel L. | Fibroid Tumors |
| Parker, Ethel L. | Heart Murmur |
| Parker, Ethel L. | Hypertension |
| Parker, Ethel L. | Rheumatoid Arthritis |
| Parks, Connie Hudson | Endometriosis |
| Parks, Connie Hudson | Sarcoidosis |
| Parks, Deborah Anita | Cervical Cancer |
| Parks, Deborah Anita | Rheumatic Heart Disease |
| Parks, Deborah Anita | Rheumatoid Arthritis |
| Parks, Marquita Denise | Cerebral Palsy |
| Peagler, Willie Lee | Asthma |
| Peagler, Willie Lee | Hypertension |
| Pickett, Alice Mae | Chronic Bronchitis |
| Pickett, Alice Mae | Diabetes |
| Pickett, Alice Mae | Heart Attack |
| Pickett, Alice Mae | Hypertension |
| Pickett, Alice Mae | Psychiatric Disease/Disorder |
| Pickett, Graves | Cardiovascular Disease |
| Pickett, Graves | Esophageal Cancer |
| Pickett, Graves | Heart Attack |
| Pickett, Graves | Hypertension |
| Pickett, Graves | Larynx Cancer |
| Pickett, Graves | Lung Cancer |
| Pickett, Graves | Lung Disease or Disorders |
| Pickett, Graves | Oral Cancer |
| Pickett, Graves | Stomach Cancer |
| Pickett, Jessie T. | Cardiovascular Disease |
| Pickett, Jessie T. | Hypertension |
| Pickett, Jessie T. | Hysterectomy |
| Pickett, Kimberly Nikole | Cardiovascular Disease |
| Pickett, Kimberly Nikole | Endometriosis |
| Pickett, Kimberly Nikole | Hysterectomy |
| Pickett, Patricia Delois | Chronic Bronchitis |
| Pickett, Patricia Delois | Fibroid Tumors |
| Pickett, Patricia Delois | Sarcoidosis |
| Pickett, Shannon Ledel | Anemia |
| Pickett, Shannon Ledel | Diabetes |
| Pickett, Shannon Ledel | Fibroid Tumors |
| Pickett, Terella | Diabetes |
| Pickett, Terella | Fibroid Tumors |
| Pickett, Terella | Hypertension |
| Pickett, Valerie D. | Endometriosis |
| Pickett, Valerie D. | Fibroid Tumors |
| Pickett, Valerie D. | Hypertension |
| Pickett, Valerie D. | Hysterectomy |
| Pickett, Valerie D. | Kidney Problems |
| Pickett, Willie J. | Birth Defect |

| | |
|---|---|
| Pickett, Willie J. | Bone Diseases |
| Poon, Tybee Lynn | Anemia |
| Poon, Tybee Lynn | Asthma |
| Poon, Tybee Lynn | Bronchitis |
| Poon, Tybee Lynn | Diabetes |
| Poon, Tybee Lynn | Fibroid Tumors |
| Poon, Tybee Lynn | Thyroid Problems |
| Powell, Belinda Jean | Fibroid Tumors |
| Powell, Belinda Jean | Hysterectomy |
| Powell, Belinda Jean | Thyroid Problems |
| Rawlinson, Roderick Deromeo | Birth Defect |
| Reese, Denise | Hysterectomy |
| Reese, Denise | Learning Disorder |
| Reese, Denise | Lupus |
| Reese, Denise | Rheumatoid Arthritis |
| Rice, Oretta Earnestine | Fibroid Tumors |
| Rice, Oretta Earnestine | Hypertension |
| Robinson, Angela Rene | Anemia |
| Robinson, Angela Rene | Hypertension |
| Robinson, Angela Rene | Psychiatric Disease/Disorder |
| Robinson, Angela Rene | Rheumatoid Arthritis |
| Robinson, Barbara A | Bronchitis |
| Robinson, Barbara A | Hypertension |
| Robinson, Barbara A | Sinusitis |
| Robinson, Debra Elaine | Diabetes |
| Robinson, Debra Elaine | Hypertension |
| Robinson, Kelsey Marlana | Asthma |
| Robinson, Kobe Edward | Asthma |
| Robinson, Maria C. | Anemia |
| Robinson, Maria C. | Asthma |
| Robinson, Maria C. | Chronic Bronchitis |
| Robinson, Maria C. | Dental Disease |
| Robinson, Maria C. | Hypertension |
| Robinson, Mary Alice | Cardiac Arrhythmia |
| Robinson, Mary Alice | Cardiovascular Disease |
| Robinson, Mary Alice | Diabetes |
| Robinson, Mary Alice | Hypertension |
| Robinson, Quincy Lemond | Asthma |
| Robinson, Robert Lee | Diabetes |
| Robinson, Robert Lee, Jr. | Cardiovascular Disease |
| Robinson, Robert Lee, Jr. | Diabetes |
| Robinson, Robert Lee, Jr. | Hypertension |
| Robinson, Sinda Williams | Asthma |
| Robinson, Sinda Williams | Depression |
| Robinson, Sinda Williams | Fibroid Tumors |
| Robinson, Sinda Williams | Hypertension |
| Robinson, Stacy Renard | Bronchitis |
| Robinson, Stacy Renard | Hypertension |
| Robinson, Stacy Renard | Rheumatoid Arthritis |

| | |
|---|---|
| Robinson, Willie Mae | Bone Diseases |
| Robinson, Willie Mae | Fibroid Tumors |
| Robinson, Willie Mae | Hypertension |
| Robinson, Willie Mae | Hysterectomy |
| Rogers, Larry Charles | Asthma |
| Rogers, Larry Charles | Chronic Bronchitis |
| Rogers, Larry Charles | Hypertension |
| Rogers, Larry Charles | Skin Cancer |
| Rogers, Ruby | Diabetes |
| Rogers, Ruby | Hypertension |
| Rogers, Ruby | Kidney Disease or Disorder |
| Rudolph, Amanda Denise | Anemia |
| Rudolph, Amanda Denise | Miscarriage |
| Rudolph, Amanda Denise | Ovarian Cancer |
| Rudolph, Lucy Mae | Anemia |
| Rudolph, Lucy Mae | Asthma |
| Rudolph, Lucy Mae | Depression |
| Rudolph, Lucy Mae | Fibroid Tumors |
| Rudolph, Lucy Mae | Hypertension |
| Rudolph, Lucy Mae | Hypothyroidism |
| Rudolph, Lucy Mae | Hysterectomy |
| Rush, Coretta | Asthma |
| Rush, Coretta | Chronic Bronchitis |
| Rush, Coretta | Diabetes |
| Rush, Coretta | Hypertension |
| Sager, Eduardo Louis | Birth Defect |
| Sager, Eduardo Louis | Bronchitis |
| Sager, Eduardo Louis | COPD |
| Sager, Eduardo Louis | Mental Retardation |
| Sager, Edward Louis | Diabetes |
| Sager, Edward Louis | Hypertension |
| Sager, Mable Louis | Hypercholesterolemia |
| Sager, Mable Louis | Hyperlipidemia |
| Sager, Mable Louis | Hysterectomy |
| Sager, Mable Louis | Miscarriage |
| Sager, Mable Louis | Sinusitis |
| Sanders, Jessie Bell | Diabetes |
| Sanders, Jessie Bell | Hypertension |
| Sanders, Jessie Bell | Stomach Cancer |
| Sanders, Priscilla E. | Bone Diseases |
| Sanders, Priscilla E. | Hypertension |
| Sanders, Priscilla E. | Miscarriage |
| Sanders, Shirley Ann | Hypertension |
| Sanders, Shirley Ann | Miscarriage |
| Savage, Eller Jean | Hypertension |
| Scott, Brenda Nell | Blood Disorder |
| Scott, Brenda Nell | Hypertension |
| Scott, Brenda Nell | Rheumatoid Arthritis |
| Scott, Eddie Dean | Bone Diseases |

| | |
|---|---|
| Scott, Latasha Sherree | Asthma |
| Scott, Latasha Sherree | Birth Defect |
| Scott, Latasha Sherree | Learning Disorder |
| Scott, Latasha Sherree | Liver Problems |
| Scott, Latasha Sherree | Reproductive Disorder |
| Scott, Mary Celeste | Anemia |
| Scott, Mary Celeste | Asthma |
| Scott, Mary Celeste | Hypertension |
| Scott, Mary Celeste | Hysterectomy |
| Scott, Mary Celeste | Learning Disorder |
| Scott, Mary Celeste | Rheumatoid Arthritis |
| Sears, Johnny C. | Diabetes |
| Sears, Johnny C. | Hypertension |
| Sears, Wanda Denise | Thyroid Disease |
| Sims, Lela Mae | Diabetes |
| Sims, Lela Mae | Hyperlipidemia |
| Sims, Lela Mae | Hypertension |
| Sims, Lela Mae | Hypothyroidism |
| Sims, Lela Mae | Paralysis |
| Slayton, Larry Lammarr | Lupus |
| Slayton, Mary Frances | Miscarriage |
| Smith, Brandon Deontae | Learning Disorder |
| Smith, Corine | Hypertension |
| Smith, Corine | Non-cancerous Tumors |
| Smith, Cynthia Elaine | Anemia |
| Smith, Cynthia Elaine | Asthma |
| Smith, Cynthia Elaine | Chronic Bronchitis |
| Smith, Cynthia Elaine | Diabetes |
| Smith, Cynthia Elaine | Fibroid Tumors |
| Smith, Cynthia Elaine | Hypertension |
| Smith, Cynthia Elaine | Hysterectomy |
| Smith, Cynthia Elaine | Rheumatoid Arthritis |
| Smith, Dianne | Anemia |
| Smith, Dianne | Fibroid Tumors |
| Smith, Dianne | Hysterectomy |
| Smith, Dianne | Miscarriage |
| Smith, Dianne | Stillbirth |
| Smith, Dorothy Jean | Fibroid Tumors |
| Smith, Dorothy Jean | Heart Murmur |
| Smith, Dorothy Jean | Hypertension |
| Smith, Dorothy Jean | Hysterectomy |
| Smith, Dorothy Jean | Rheumatic Heart Disease |
| Smith, Dorothy Jean | Rheumatoid Arthritis |
| Smith, Estelle | Dental Disease |
| Smith, Estelle | Hypertension |
| Smith, Estelle | Multiple Sclerosis |
| Smith, Estelle | Psychiatric Disease/Disorder |
| Smith, Estelle | Rheumatoid Arthritis |
| Smith, Ethel Mae | Anemia |

| | |
|---|---|
| Smith, Ethel Mae | Diabetes |
| Smith, Ethel Mae | Hypertension |
| Smith, Ethel Mae | Hysterectomy |
| Smith, Ethel Mae | Kidney Problems |
| Smith, Krista Mechelle | Anemia |
| Smith, Krista Mechelle | Cervical Cancer |
| Smith, Krista Mechelle | Endometriosis |
| Smith, Krista Mechelle | Hysterectomy |
| Smith, Kristina Delaine | Asthma |
| Smith, Kristina Delaine | Diabetes |
| Smith, Kristina Delaine | Skin Conditions |
| Smith, Lakecia Renee | Bone Diseases |
| Smith, Lakecia Renee | Leukopenia |
| Smith, Mary Lue | Hypertension |
| Smith, Mary Lue | Rheumatoid Arthritis |
| Smith, Morris | Asthma |
| Smith, Morris | Diabetes |
| Smith, Morris | Hypertension |
| Smith, Mose, Sr | Cognitive Dysfunction |
| Smith, Mose, Sr | Hypertension |
| Smith, Mose, Sr | Rheumatoid Arthritis |
| Smith, Mose, Sr | Thyroid Disease |
| Smith, Robert Lawrence | Congestive Heart Failure |
| Smith, Robert Lawrence | Hypertension |
| Smith, Robert Lawrence | Rheumatoid Arthritis |
| Smith, Rod'Tavius | Asthma |
| Smith, Rod'Tavius | Bronchitis |
| Smith, Rosetta | Diabetes |
| Smith, Rosetta | Hypertension |
| Smith, Rosetta | Miscarriage |
| Smith, Theodis | Hypertension |
| Smith, Zachary Wayne | Asthma |
| Smith, Zachary Wayne | Birth Defect |
| Smith, Zachary Wayne | Brain Disorder |
| Smith, Zachary Wayne | Chronic Bronchitis |
| Smith, Zebrah Moton | Anemia |
| Smith, Zebrah Moton | Colon Cancer |
| Smith, Zebrah Moton | Diabetes |
| Smith, Zebrah Moton | Hypertension |
| Smith, Zebrah Moton | Skin Conditions |
| Steele, Earnestine Perry | Hypertension |
| Steele, Earnestine Perry | Rheumatoid Arthritis |
| Steele, Odessie M. | Brain Tumors |
| Steele, Patrick Tremaine | Sarcoidosis |
| Steele, Shirley White | Anemia |
| Steele, Shirley White | Fibroid Tumors |
| Steele, Shirley White | Hysterectomy |
| Steele, Shirley White | Miscarriage |
| Steele, Shirley White | Ovarian Cysts |

| | |
|---|---|
| Stewart, Carl Hughlette, Jr | Asthma |
| Stewart, Carl Hughlette, Jr | COPD |
| Stewart, Carl Hughlette, Jr | Emphysema |
| Stewart, Carl Hughlette, Jr | Hypertension |
| Stewart, Carl Hughlette, Jr | Non-cancerous Tumors |
| Stewart, Carl Hughlette, Jr | Skin Cancer |
| Stewart, Donna Faye | Asthma |
| Stewart, Donna Faye | Chronic Bronchitis |
| Stewart, Donna Faye | Hypertension |
| Stewart, Donna Faye | Thyroid Disease |
| Stoudemire, Alfreda | Anemia |
| Stoudemire, Alfreda | Blood Disorder |
| Stoudemire, Antonio Keaaron | Asthma |
| Stoudemire, Antonio Keaaron | Learning Disorder |
| Stoudemire, Atraina Lorena | Asthma |
| Stoudemire, Atraina Lorena | Chronic Bronchitis |
| Stoudemire, Atraina Lorena | Diabetes |
| Stoudemire, Atraina Lorena | Kidney Failure |
| Stoudemire, Clyde L | Bone Diseases |
| Stoudemire, Clyde L | Cardiovascular Disease |
| Stoudemire, Clyde L | Hyperlipidemia |
| Stoudemire, Clyde L | Hypertension |
| Stoudemire, De'aaron Marquil | Asthma |
| Stoudemire, De'aaron Marquil | Chronic Bronchitis |
| Stoudemire, Eldrick Pernell | Learning Disorder |
| Stoudemire, Eldrick Pernell | Skin Conditions |
| Stoudemire, Geraldine | Asthma |
| Stoudemire, Geraldine | Cardiovascular Disease |
| Stoudemire, Geraldine | Chronic Bronchitis |
| Stoudemire, Geraldine | Diabetes |
| Stoudemire, Geraldine | Hypertension |
| Stoudemire, Geraldine | Osteoporosis |
| Stoudemire, Geraldine | Rheumatoid Arthritis |
| Stoudemire, Sadie Mae | Cardiovascular Disease |
| Stoudemire, Sadie Mae | Hypertension |
| Stoudemire, Shannha Sabrina | Asthma |
| Stoudemire, Shannha Sabrina | Chronic Bronchitis |
| Stoudemire, Shannha Sabrina | Hysterectomy |
| Stoudemire, Shannha Sabrina | Thyroid Disease |
| Stoudemire, Tauchie Marie | Asthma |
| Stoudemire, Tauchie Marie | Chronic Bronchitis |
| Stoudemire, Tauchie Marie | Stillbirth |
| Stoudemire, Tauchie Marie | Thyroid Disease |
| Stoudemire, Timothy | Asthma |
| Stoudemire, Timothy | Diabetes |
| Sturgeon, Michelle Smith | Cardiovascular Disease |
| Sturgeon, Michelle Smith | COPD |
| Sturgeon, Michelle Smith | Dental Disease |
| Sturgeon, Michelle Smith | Diabetes |

| | |
|---|---|
| Sturgeon, Michelle Smith | Fibroid Tumors |
| Sturgeon, Michelle Smith | Hypertension |
| Sturgeon, Michelle Smith | Kidney / Renal insufficiency |
| Tatum, Barbara Culpepper | Fibroid Tumors |
| Tatum, Barbara Culpepper | Hypertension |
| Tatum, Barbara Culpepper | Hysterectomy |
| Tatum, Sammy | Sinus Trouble |
| Taylor, Annie B | Diabetes |
| Taylor, Annie B | Endometriosis |
| Taylor, Annie B | Fibroid Tumors |
| Taylor, Annie B | Hypertension |
| Taylor, Annie B | Hysterectomy |
| Taylor, Annie B | Thyroid Problems |
| Thomas, Brown, Jr. | Bone Diseases |
| Thomas, Brown, Jr. | Chronic Bronchitis |
| Thomas, Brown, Jr. | Emphysema |
| Thomas, Brown, Jr. | Hypertension |
| Thomas, Brown, Jr. | Skin Conditions |
| Thomas, Harry J. | Hypertension |
| Thomas, Harry J. | Liver Problems |
| Thomas, Harry J. | Skin Conditions |
| Thomas, Mary E. | Asthma |
| Thomas, Mary E. | Fibroid Tumors |
| Thomas, Sarah Louise | Blood Disorder |
| Thomas, Sarah Louise | Hypertension |
| Thomas, Sarah Louise | Rheumatoid Arthritis |
| Thomas, Virgie L | Anemia |
| Thomas, Virgie L | Asthma |
| Thomas, Virgie L | Cardiovascular Disease |
| Thomas, Virgie L | Chronic Bronchitis |
| Thomas, Virgie L | Diabetes |
| Thomas, Virgie L | Emphysema |
| Thomas, Virgie L | Hypertension |
| Thomas, Virgie L | Kidney Failure |
| Thomas, Yolanda | Asthma |
| Thomas, Yolanda | Bone Diseases |
| Thomas, Yolanda | Cardiovascular Disease |
| Thomas, Yolanda | Chronic Bronchitis |
| Thomas, Yolanda | COPD |
| Thomas, Yolanda | Miscarriage |
| Thomas, Yolanda | Psychiatric Disease/Disorder |
| Townsend, Gwendodolyn | Bone Diseases |
| Townsend, Gwendodolyn | Hypertension |
| Townsend, Gwendodolyn | Thyroid Problems |
| Townsend, Kebrina Annette | Asthma |
| Townsend, Timothy T., Jr. | Diabetes |
| Tucker, Cynthia Deloris | No Diagnosis |
| Tyus, Chicaree Nicole | Cervical Cancer |
| Tyus, Gail Denise | Fibroid Tumors |

| | |
|---|---|
| Tyus, Gail Denise | Hysterectomy |
| Underwood, Ashley Danielle | Anemia |
| Underwood, Ashley Danielle | Blood Disorder |
| Underwood, Ashley Danielle | Cardiovascular Disease |
| Underwood, Marcus Terrell | Birth Defect |
| Underwood, Teresa | Cervical Cancer |
| Underwood, Teresa | Fibroid Tumors |
| Underwood, Teresa | Hypertension |
| Varner, Clarence Edward | Diabetes |
| Varner, Clarence Edward | Emphysema |
| Varner, Clarence Edward | Hypertension |
| Varner, Clarence Edward | Psychiatric Disease/Disorder |
| Varner, Clarence Edward | Rheumatoid Arthritis |
| Wadsworth, Jack Newell | Prostate Cancer |
| Wallace, Georgia Mae | Fibroid Tumors |
| Wallace, Georgia Mae | Hysterectomy |
| Wallace, Martha Ann | Diabetes |
| Wallace, Martha Ann | Hysterectomy |
| Wallace, Martha Ann | Lung Disease or Disorders |
| Wallace, Martha Ann | Non-Hodgkin's Lymphoma |
| Ware, Foster L. | Depression |
| Ware, Foster L. | Diabetes |
| Ware, Foster L. | Hypertension |
| Ware, Foster L. | Rheumatoid Arthritis |
| Ware, Foster L. | Thyroid Problems |
| Ware, Plummie S. | Hypertension |
| Ware, Plummie S. | Hysterectomy |
| Ware, Plummie S. | Thyroid Disease |
| Wesson, Barbara Ann | Asthma |
| Wesson, Barbara Ann | Chronic Bronchitis |
| Wesson, Barbara Ann | Endometriosis |
| Wesson, Barbara Ann | Fibroid Tumors |
| Wesson, Barbara Ann | Heart Attack |
| Wesson, Barbara Ann | Hypertension |
| Wesson, Barbara Ann | Hysterectomy |
| Wesson, Barbara Ann | Rectal Cancer |
| Wesson, Barbara Ann | Rheumatoid Arthritis |
| Wesson, Barbara Ann | Thyroid Disease |
| White, Donna E. | Endometriosis |
| White, Donna E. | Hysterectomy |
| White, Donna E. | Ovarian Cysts |
| White, Joyce Ann | Brain Tumors |
| White, Joyce Ann | Sinusitis |
| White, Michael Shane | Sinus Trouble |
| Williams, Dorothy Mosely | Asthma |
| Williams, Dorothy Mosely | Chronic Bronchitis |
| Williams, Dorothy Mosely | Diabetes |
| Williams, Dorothy Mosely | Fibroid Tumors |
| Williams, Dorothy Mosely | Hypertension |

| | |
|---|---|
| Williams, Dorothy Mosely | Hysterectomy |
| Williams, Dorothy Mosely | Osteoporosis |
| Williams, Dorothy Mosely | Rheumatoid Arthritis |
| Williams, Dorothy Mosely | Thyroid Disease |
| Williams, Lisa Michelle | No Diagnosis |
| Williams, Monica Rena | Anemia |
| Williams, Monica Rena | Bronchitis |
| Williams, Monica Rena | Cirrhosis of Liver |
| Williams, Monica Rena | Endometriosis |
| Williams, Monica Rena | Fibroid Tumors |
| Williams, Monica Rena | Hypertension |
| Williams, Monica Rena | Miscarriage |
| Williams, Violet Mae | Chronic Bronchitis |
| Williamson, Aretina Lashun | Anemia |
| Williamson, Aretina Lashun | Bronchitis |
| Williamson, Aretina Lashun | Hypertension |
| Williamson, Aretina Lashun | Non-Hodgkin's Lymphoma |
| Williamson, Aretina Lashun | Renal Failure |
| Williamson, Aretina Lashun | Skin Conditions |
| Williamson, Arthur | Cardiovascular Disease |
| Williamson, Arthur | Diabetes |
| Williamson, Arthur | Hypertension |
| Williamson, Arthur | Lung Disease or Disorders |
| Williamson, Georgia G. | Diabetes |
| Williamson, Georgia G. | Fibroid Tumors |
| Williamson, Georgia G. | Hypertension |
| Williamson, Georgia G. | Hysterectomy |
| Williamson, Georgia G. | Skin Conditions |
| Willis, Dorian Khalil | Asthma |
| Willis, Dorian Khalil | Chronic Bronchitis |
| Willis, Eldrick L. | Bone Diseases |
| Willis, Rosetta | Diabetes |
| Willis, Rosetta | Hypertension |
| Wills, Wallace Howard | Diabetes |
| Wills, Wallace Howard | Lung Disease or Disorders |
| Wilson, Jodie Angeline | Asthma |
| Wilson, Jodie Angeline | Chronic Bronchitis |
| Wilson, Jodie Angeline | COPD |
| Wilson, Jodie Angeline | Fibroid Tumors |
| Wilson, Jodie Angeline | Hypertension |
| Wilson, Jodie Angeline | Hysterectomy |
| Wilson, Jodie Angeline | Psychiatric Disease/Disorder |
| Wood, Charlie | Hypertension |
| Woods, Debra Elaine | Chronic Bronchitis |
| Woods, Debra Elaine | COPD |
| Woods, Debra Elaine | Emphysema |
| Woods, Debra Elaine | Hypertension |
| Wyatt, Jakerrius Kameron | Asthma |
| Wyatt, Jakerrius Kameron | Cardiovascular Disease |

| | |
|---|---|
| Wyatt, Jakerrius Kameron | Kawasaki's Disease |
| Yarbrough, Deborah Deramus | Endometriosis |
| Yarbrough, Deborah Deramus | Hysterectomy |
| Yelder, Annie Laura | Diabetes |
| Yelder, Annie Laura | Disorders of Nervous System |
| Yelder, Annie Laura | Hypertension |

| Exhibit B:  Real Property Damage Claims |
| --- |
| |
| Damage to Roofs resulting in the need for accelerated replacement or repair |
| Accelerated corrosion of outdoor light fixtures |
| Accelerated corrosion of fencing |
| Accelerated corrosion of copper wiring and tubing throughout homes |
| Permanent disabling damage to HVAC units attached to real property |
| Damage to circuit breakers and electrical panels |
| Refridgerator condensor units rendered inoperative |

| **Exhibit C: Personal Property Damage** |
|---|
| |
| Diminished value associated with cosmetic damage to paint on vehicles |
| Diminished value associated with tarnished jewelry |
| Diminished value associated with damage to paint on farm equipment |
| Corroded and rusted household appliances |
| Damage to clothing caused by residual fallout from IP facility |
| Reduced life expectancy of livestock, farm animals, and personal pets |

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on Monday, September 21, 2009, I electronic filed the foregoing with the Clerk of the Court using the CM/ECF system which will send notification of such filing to the following:

Casey Lampkin Butts
Walter G. Watkins, III
Water Garner Watkins, Jr.
Foreman Perry Watkins Krutz & Tardy LLP
200 South Lamar Street
City Centre Building, Suite 100
Jackson, MS 39201-4099
601-960-8600
Fax 601-960-8613
Email: Buttscl@fpwk.com

Daniel W. Nelson
Gibson, Dunn & Crutcher LLP
1050 Connecticut Ave., N.W.
Washington, DC 20036
202-887-3687
Fax 202-530-9571
Email: denelson@gibsondunn.com

Patrick W. Dennis
Gibson, Dunn & Curtcher LLP
333 South Grand Avenue
46th Floor
Los Angeles, CA 90071
213-229-7567
Fax 213-229-6567
Email: pdennis@gibsondunn.com

Sandra Grisham Robins
Cabaniss Johnston Gardener Dumas & O'Neal
Post Office Box 2906
Mobile, Alabama 36652-2906
251-415-7308
Fax 251-415-7350
Email: sgr@cabaniss.com


**/s/ Hoyt Gregory Harp**
OF COUNSEL